# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503(b)(9) Amount |
|---|---|---|
| SemCrude | JOSIE OIL & GAS INC | $19,940.82 |
| SemCrude | K C RESOURCES INC | $22,406.71 |
| SemCrude | K&S OIL COMPANY | $22,019.30 |
| SemCrude | K. E. SNYDER COMPANY LLC | $29,986.67 |
| SemCrude | KAHAN AND ASSOCIATES INC | $935,317.75 |
| SemCrude | KECHI ENERGY LLC | $21,851.06 |
| SemCrude | KEITH F WALKER OIL & GAS COMPANY LLC | $313,945.12 |
| SemCrude | KENNETH LOWE | $41,424.74 |
| SemCrude | KENNETH RAY FIREY | $9,569.07 |
| SemCrude | KERNS PETROLEUM INC | $26,302.54 |
| SemCrude | KERR McGEE OIL & GAS ONSHORE LP | $3,866,259.00 |
| SemCrude | KIMRACO OIL INC | $20,332.15 |
| SemCrude | KINGERY DRILLING CO INC | $489,436.07 |
| SemCrude | KLABZUBA OIL & GAS INC | $231,398.07 |
| SemCrude | KOBY OIL CO LLC | $105,499.83 |
| SemCrude | KRUMME OIL COMPANY | $137,279.66 |
| SemCrude | L D HALE | $42,537.77 |
| SemCrude | L E JONES OPERATING INC | $46,365.05 |
| SemCrude | L W WILLIAMS JR | $98,019.36 |
| SemCrude | L WAYNE NEAL AND STELLA L NEAL | $21,333.06 |
| SemCrude | L WAYNE RAINEY | $22,133.96 |
| SemCrude | L.C.S. PRODUCTION COMPANY | $1,729,956.98 |
| SemCrude | LACHENMAYR OIL CO | $164,305.23 |
| SemCrude | LACKEY & ASSOCIATES | $21,103.98 |
| SemCrude | LAMAMCO DRILLING COMPANY | $22,791.70 |
| SemCrude | LANCE LEASING | $21,357.84 |
| SemCrude | LANCE RUFFEL OIL & GAS CORP | $1,191,428.51 |
| SemCrude | LANDERS & MUSGROVE OIL CO INC | $19,235.41 |
| SemCrude | LANDERS AND MUSGROVE OIL | $19,209.66 |
| SemCrude | LAPETCO INC | $11,025.88 |
| SemCrude | LARRON OIL CORPORATION | $39,023.85 |
| SemCrude | LARRY JAMES | $22,975.52 |

# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503(b)(9) Amount |
|--------|----------|-------------------------------|
| SemCrude | LAWRENCE JAMES | $22,468.38 |
| SemCrude | LEDON TURPIN PRODUCTION | $76,746.78 |
| SemCrude | LEONARD VANN | $17,561.99 |
| SemCrude | LESTER DEAN IKENBERRY | $12,335.90 |
| SemCrude | LEWBET INC | $19,109.44 |
| SemCrude | LIBERTY OPERATING INC. | $17,857.13 |
| SemCrude | LINDELL HOWARD AND JACK TAYLOR | $86,926.27 |
| SemCrude | LINDENMUTH & ASSOCIATES, INC | $39,993.88 |
| SemCrude | LINK OIL COMPANY | $41,901.78 |
| SemCrude | LINN ENERGY HOLDINGS | $74,770.45 |
| SemCrude | LITTLE BEAR RESOURCES LLC | $158,492.95 |
| SemCrude | LLOYD RICHARDSON | $21,500.14 |
| SemCrude | LOBAR OIL CO INC | $22,084.10 |
| SemCrude | LOBO EXPLORATION INC | $20,802.55 |
| SemCrude | LONG DRILLING CO | $19,597.07 |
| SemCrude | LORENTZ OIL & GAS L.L.C | $21,792.92 |
| SemCrude | LOWRY EXPLORATION INC | $20,235.59 |
| SemCrude | LUKE OIL COMPANY | $71,211.43 |
| SemCrude | LUNAR INVESTMENTS INC | $52,320.56 |
| SemCrude | M CRAIG DEISENROTH | $21,292.82 |
| SemCrude | M E BOOTH CORPORATION | $148,483.44 |
| SemCrude | M E KLEIN & ASSOCIATES INC | $19,677.48 |
| SemCrude | M&M ENERGY | $42,898.07 |
| SemCrude | MA & MC OIL & GAS LLC | $23,028.13 |
| SemCrude | MACKEY CONSULTING & LEASING | $39,110.00 |
| SemCrude | MAJESTIC OIL & GAS | $6,252.18 |
| SemCrude | MAP PRODUCTION COMPANY INC | $44,485.78 |
| SemCrude | MARCON OPERATING COMPANY INC | $21,610.51 |
| SemCrude | MARK E DOBRINSKI | $18,873.05 |
| SemCrude | MARK HAYNES | $17,832.53 |
| SemCrude | MARK HOLLOWAY INC | $16,994.25 |
| SemCrude | MARLIN OIL CORPORATION | $19,391.26 |

# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503(b)(9) Amount |
|--------|----------|-------------------------------|
| SemCrude | MAYABB OIL COMPANY | $48,166.98 |
| SemCrude | MCCOY PETROLEUM CORPORATION | $1,563,687.91 |
| SemCrude | MCGINNESS OIL CO OF KS | $20,555.57 |
| SemCrude | MCM ENERGY INC. | $20,321.14 |
| SemCrude | MEADOWBROOK OIL CORP OF OKLAHOMA | $19,498.52 |
| SemCrude | MESA EXPLORATION COMPANY INC | $109,959.01 |
| SemCrude | MICKEY L PRUITT | $78,032.15 |
| SemCrude | MICKEY PRUITT | $20,241.72 |
| SemCrude | MID CONTINENT ENERGY CORP | $194,861.92 |
| SemCrude | MIDCO EXPLORATION | $20,174.50 |
| SemCrude | MID-CONTINENT ENERGY OPERATING CO | $46,972.58 |
| SemCrude | MIDNIGHT HOUR LLC | $85,660.65 |
| SemCrude | MMG OIL COMPANY | $983.62 |
| SemCrude | MOLITOR OIL | $77,466.85 |
| SemCrude | MONROE NATURAL GAS INC | $20,041.51 |
| SemCrude | MONTGOMERY EXPLORATION COMPANY | $19,334.19 |
| SemCrude | MORTON PRODUCTION INC | $80,395.15 |
| SemCrude | MSN OPERATING | $20,821.94 |
| SemCrude | M-TEX RESOURCES INC | $22,839.54 |
| SemCrude | MURFIN DRILLING COMPANY INC | $72,959.98 |
| SemCrude | MURFIN DRILLING COMPANY INC. | $19,608.60 |
| SemCrude | MUSTANG FUEL CORPORATION | $207,662.80 |
| SemCrude | N F PRODUCERS | $19,445.03 |
| SemCrude | NACOGDOCHES OIL & GAS LLC | $99,054.68 |
| SemCrude | NADEL & GUSSMAN ENERGY LLC | $104,051.25 |
| SemCrude | NADEL AND GUSSMAN PERMIAN LLC | $136,519.39 |
| SemCrude | NATIONAL PIONEER OIL COMPANY LLC | $19,571.59 |
| SemCrude | NEW DOMINION LLC | $3,789,223.65 |
| SemCrude | NEWCASTLE RESOURCES, LLC | $19,902.12 |
| SemCrude | NEWELL OIL & GAS | $101,589.85 |
| SemCrude | NFR ENERGY LLC | $67,787.34 |
| SemCrude | NO WHERE OIL COMPANY | $62,242.62 |

# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503(b)(9) Amount |
|--------|----------|-------------------------------|
| SemCrude | NOBLE | $285,063.00 |
| SemCrude | NOBLE ENERGY INC | $872,160.17 |
| SemCrude | NORTHBROOK OIL & GAS CO | $71,943.75 |
| SemCrude | NOVO EXPLORATION CORPORATION | $40,732.70 |
| SemCrude | NOVY OIL & GAS INC | $166,543.00 |
| SemCrude | NYTEX ENERGY LLC | $42,143.54 |
| SemCrude | O HILL ENTERPRISES, INC. | $17,062.43 |
| SemCrude | OAK HILLS ENERGY INC | $22,240.09 |
| SemCrude | OIL COMPANY OF AMERICA, INC. | $104,019.27 |
| SemCrude | OKLAHOMA ENERGY LLC | $65,392.64 |
| SemCrude | OKLAHOMA LIQUID RESOURCES INC | $20,166.45 |
| SemCrude | OKLAHOMA OIL & GAS MANAGEMENT INC | $376,468.15 |
| SemCrude | OSBORN HEIRS COMPANY | $94,839.74 |
| SemCrude | OVERLAND ENERGY INC | $18,562.33 |
| SemCrude | OXCO LLC | $20,443.33 |
| SemCrude | P & H CONSTRUCTION INC | $21,068.48 |
| SemCrude | PADA PETROLEUM INC. | $22,069.40 |
| SemCrude | PAMAVETTA OIL COMPANY | $9,976.82 |
| SemCrude | PARAGON INDUSTRIES INC | $43,926.90 |
| SemCrude | PATRIOT PETROLEUM CO LLC | $39,146.59 |
| SemCrude | PATRON ENERGY LLC | $22,310.15 |
| SemCrude | PATTERSON OIL COMPANY INC | $78,168.04 |
| SemCrude | PAUL VAN ORSDOL | $20,608.11 |
| SemCrude | PEAK ENERGY LLC | $20,134.88 |
| SemCrude | PEDESTAL OIL COMPANY INC | $217,825.87 |
| SemCrude | PEEWE OIL CO. | $21,524.77 |
| SemCrude | PEMEX INC | $17,289.93 |
| SemCrude | PERKINS ENERGY COMPANY | $211,634.90 |
| SemCrude | PETCO PETROLEUM CORP | $945,581.10 |
| SemCrude | PETRO MAC CORPORATION | $36,821.61 |
| SemCrude | PETRO WARRIOR LLC | $183,986.72 |
| SemCrude | PETROLEUM ENERGY CORPORATION | $44,280.73 |

# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503 (b) (9) Amount |
|---|---|---|
| SemCrude | PETROLEUM PROPERTY SERVICES | $19,213.48 |
| SemCrude | PHILLIPS EXPLORATION COMPANY LC | $159,490.47 |
| SemCrude | PHOENIX OIL & GAS INC | $878,600.14 |
| SemCrude | PHOENIX PETROCORP INC | $575,885.71 |
| SemCrude | PICKRELL DRILLING CO | $369,795.86 |
| SemCrude | PIERCE PRODUCTION CO | $164,010.65 |
| SemCrude | PIONEER NATURAL | $23,149.00 |
| SemCrude | PIONEER OIL COMPANY INC | $57,276.44 |
| SemCrude | PLATTE VALLEY OIL COMPANY INC | $179,845.16 |
| SemCrude | PLOTNER OIL COMPANY | $19,570.39 |
| SemCrude | PONTOTOC PRODUCTION CO INC | $19,277.63 |
| SemCrude | POPP OPERATING INC | $428,265.59 |
| SemCrude | PREMIER ENERGY LLC | $22,300.75 |
| SemCrude | PREMIER PETROLEUM INC. | $21,136.98 |
| SemCrude | PRIMA EXPLORATION INC | $1,939,056.57 |
| SemCrude | PRODUCERS CRUDE | $352,747.00 |
| SemCrude | PROTEGE ENERGY LLC | $128,012.83 |
| SemCrude | PSA INC | $56,832.28 |
| SemCrude | PULLERS OIL CO LLC | $139,202.33 |
| SemCrude | Q T OIL LTD CO | $93,335.07 |
| SemCrude | QUINQUE OPERATING COMPANY | $203,775.96 |
| SemCrude | R D FINNESY OIL COMPANY | $20,074.65 |
| SemCrude | R J SPERRY CO | $21,842.57 |
| SemCrude | R L INVESTMENT LLC | $220,889.17 |
| SemCrude | RADELL W KOEHN | $18,901.21 |
| SemCrude | RAINBOW OILWELL SERVICE INC | $58,410.39 |
| SemCrude | RA-JAC INC | $61,609.86 |
| SemCrude | RAMA OPERATING CO INC | $817,597.46 |
| SemCrude | RANDALL E JAMES | $81,999.83 |
| SemCrude | RANDALL H BAXTER | $19,811.71 |
| SemCrude | RANDON PRODUCTION COMPANY LLC | $84,032.75 |
| SemCrude | RANDY AND JAN WALKER OIL COMPANY LLC | $236,104.27 |

# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503(b)(9) Amount |
|---|---|---|
| SemCrude | RANGE PROD | $232,423.07 |
| SemCrude | RANKEN ENERGY CORPORATION | $149,869.78 |
| SemCrude | RAYDON EXPLORATION INC | $621,036.38 |
| SemCrude | RAYMOND H JONES FAMILY TRUST | $48,571.59 |
| SemCrude | RC HOLDINGS LLC | $40,507.36 |
| SemCrude | RDT PROPERTIES INC | $70,139.87 |
| SemCrude | RED FORK PRODUCTION LLC | $40,879.44 |
| SemCrude | RED OAK ENERGY INC | $60,764.46 |
| SemCrude | REDDY OIL & GAS CORP | $98,471.96 |
| SemCrude | REDDY OIL & GAS CORPORATION | $3,790.80 |
| SemCrude | REDLAND RESOURCES INC. | $43,027.16 |
| SemCrude | REGINALD D FISHER | $40,153.12 |
| SemCrude | REID WILLIAMS OIL CO | $19,492.04 |
| SemCrude | REID WILLIAMS OPERATING INC | $22,454.54 |
| SemCrude | REIF OIL & GAS LLC | $38,402.27 |
| SemCrude | REIN RESOURCES | $80,141.10 |
| SemCrude | REPUBLIC RESOURCES CORP | $19,320.66 |
| SemCrude | RESEARCH OIL COMPANY INC | $19,423.58 |
| SemCrude | RESERVE MANAGEMENT INC | $39,570.72 |
| SemCrude | RESOURCE OPERATIONS INC | $216,719.61 |
| SemCrude | RICHARD L SMITH | $9,745.69 |
| SemCrude | RITCHIE EXPLORATION INC | $143,014.90 |
| SemCrude | RKK PRODUCTION COMPANY | $39,578.46 |
| SemCrude | RKR EXPLORATION INC | $39,538.84 |
| SemCrude | ROBERSON OIL COMPANY INC | $46,209.81 |
| SemCrude | ROBERT W PASSMORE | $85,143.14 |
| SemCrude | ROBINOWITZ OIL COMPANY | $193,026.15 |
| SemCrude | ROBINSON ENERGY & EXPL INC | $127,454.47 |
| SemCrude | ROBINSON OIL COMPANY | $41,886.97 |
| SemCrude | RODGER E SPARKMAN | $20,609.15 |
| SemCrude | ROGER KLINGBERG | $43,464.88 |
| SemCrude | ROGERS COUNTY COAL SEAM LLC | $18,470.84 |

# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503(b)(9) Amount |
|---|---|---|
| SemCrude | RON GRIGGS | $22,699.70 |
| SemCrude | ROSEWOOD RESOURCES INC | $78,491.41 |
| SemCrude | ROSS HOENER INC. | $20,174.90 |
| SemCrude | ROUGEOT OIL & GAS CORP | $133,432.47 |
| SemCrude | ROX EXPLORATION INC | $44,328.30 |
| SemCrude | ROXANNA OIL CO | $79,097.31 |
| SemCrude | RUSK ENERGY LTD | $23,761.09 |
| SemCrude | RUSSELL D MELOY | $41,881.86 |
| SemCrude | RUTLEDGE - NEWSOM OIL CO | $21,457.11 |
| SemCrude | S J MURPHY OIL & GAS INC | $21,564.51 |
| SemCrude | SAJAC ENERGY COMPANY L.L.C. | $21,491.66 |
| SemCrude | SALLEE OIL CORPORATION | $98,924.65 |
| SemCrude | SAMSON RESOURCES CO | $200,423.86 |
| SemCrude | SAND POINT PRODUCTION INC | $41,537.48 |
| SemCrude | SAND RESOURCES INC | $42,245.42 |
| SemCrude | SANDRIDGE ENERGY INC | $888,813.58 |
| SemCrude | SANDRIDGE TERTIARY LLC | $23,601.43 |
| SemCrude | SANDSTONE RESOURCES INC | $18,223.26 |
| SemCrude | SCHANKIE WELL SERVICE | $216,834.09 |
| SemCrude | SCOTT-BANES-SCOTT PARTNERSHIP | $9,675.01 |
| SemCrude | SEEKER LLC | $40,188.60 |
| SemCrude | SELCO DRILLING INC | $18,663.42 |
| SemCrude | SEMINOLE TANK SERVICE | $49,043.57 |
| SemCrude | SHIDELER ENTERPRISES INC | $19,879.66 |
| SemCrude | SHIELDS OPERATING INC. | $20,108.74 |
| SemCrude | SHORT AND SHORT LLC | $77,911.38 |
| SemCrude | SHORT OIL COMPANY | $142,865.15 |
| SemCrude | SISLER BROTHERS | $23,352.52 |
| SemCrude | SLAWSON EXPLORATION CO INC | $450,966.63 |
| SemCrude | SNEDCO INC. | $21,038.08 |
| SemCrude | SNYDER PARTNERS | $208,766.06 |
| SemCrude | SOONER TREND EXPLORATION INC | $19,678.30 |

# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503(b)(9) Amount |
|--------|----------|-------------------------------|
| SemCrude | SOUTH BURBANK PETROLEUM CORP | $781,299.58 |
| SemCrude | SOUTHERN PRODUCTION | $14,239.08 |
| SemCrude | SOUTHERN RESOURCES INC | $258,027.60 |
| SemCrude | SOUTHLAKE EXPLORATION INC | $64,857.30 |
| SemCrude | SOUTHWEST GAS SYSTEMS, INC. | $19,728.97 |
| SemCrude | SPALDING ENERGY, INC. | $21,459.27 |
| SemCrude | SPEARS OIL COMPANY | $11,154.82 |
| SemCrude | SPECIAL ENERGY CORPORATION | $84,860.46 |
| SemCrude | SPESS OIL COMPANY INC | $128,229.41 |
| SemCrude | SPRING OPERATING COMPANY | $23,689.68 |
| SemCrude | ST MARY LAND & EXPLORATION CO | $110,972.04 |
| SemCrude | ST MARY LAND & EXPLORATION COMPANY | $21,143.49 |
| SemCrude | STAGHORN ENERGY LLC | $149,345.56 |
| SemCrude | STAMPER OPERATING CO INC | $21,319.00 |
| SemCrude | STAR PRODUCTION INC | $1,036,578.47 |
| SemCrude | STEPHENS & JOHNSON OPERATING | $893,509.83 |
| SemCrude | STEPHENS EXPLORATION INC | $21,014.55 |
| SemCrude | STEVE W MEYER | $18,742.76 |
| SemCrude | STEVENSON OPERATING LLC | $22,101.63 |
| SemCrude | STIDHAM, BOB & ALICE | $20,818.15 |
| SemCrude | SUBSURFACE OPERATIONS | $20,417.07 |
| SemCrude | SUBSURFACE PRODUCTION INC | $20,165.83 |
| SemCrude | SUHAIRD | $61,803.76 |
| SemCrude | SULLIVAN AND COMPANY LLC | $925,126.34 |
| SemCrude | SUMMIT OPERATING | $22,234.62 |
| SemCrude | SUNDOWN ENERGY INC | $22,944.09 |
| SemCrude | SYNERGY OIL & GAS LP | $50,247.78 |
| SemCrude | T & C MFG & OPERATING, INC. | $21,325.29 |
| SemCrude | T & L OIL INC | $20,106.64 |
| SemCrude | T M ENTERPRISES INC | $19,360.50 |
| SemCrude | TECHNICAL ENERGY SERVICES | $39,250.48 |
| SemCrude | TED W MCGONIGAL | $9,874.00 |

# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503(b)(9) Amount |
|---|---|---|
| SemCrude | TEMPEST | $23,025.13 |
| SemCrude | TE-RAY RESOURCES INC | $80,788.95 |
| SemCrude | TGT PETROLEUM CORP | $351,048.52 |
| SemCrude | THE BALE CORPORATION | $25,502.58 |
| SemCrude | THE GLOCO LLC | $174,534.51 |
| SemCrude | THOMAS D ROBBINS | $30,771.33 |
| SemCrude | THOMSEN BROTHERS OIL CO. | $24,292.57 |
| SemCrude | THOROUGHBRED ASSOCIATES LLC | $423,680.65 |
| SemCrude | THREE SANDS INVESTMENTS INC | $20,291.75 |
| SemCrude | TILLEY OIL & GAS INC | $44,277.03 |
| SemCrude | TIM JOHNSON | $19,840.97 |
| SemCrude | TIM TUCKER | $41,960.30 |
| SemCrude | TITAN ENERGY INC | $1,113,276.54 |
| SemCrude | TITAN RESOURCES LIMITED | $64,188.59 |
| SemCrude | TKO INVESTMENT COMPANY | $19,424.92 |
| SemCrude | TOKLAN OIL & GAS CORPORATION | $62,988.79 |
| SemCrude | TRACKER MINERAL | $42,889.79 |
| SemCrude | TRACY KENNEDY | $9,912.75 |
| SemCrude | TRENCHCO INC | $19,674.15 |
| SemCrude | TRIAD ENERGY INC | $243,376.48 |
| SemCrude | TRIPOWER RESOURCES INC | $445,321.41 |
| SemCrude | TROY JACO INC | $97,801.81 |
| SemCrude | TWILA MAE WILSON ESTATE | $11,422.16 |
| SemCrude | UMBERHAM OIL COMPANY INC | $31,279.60 |
| SemCrude | UNIT PETROLEUM COMPANY | $19,392.42 |
| SemCrude | UNITED PRODUCTION COMPANY LLC | $169,826.62 |
| SemCrude | UPLANDS RESOURCES INC | $143,569.21 |
| SemCrude | UPTON RESOURCES USA INC | $899,967.68 |
| SemCrude | VALIENT OIL & INVESTMENT CO. | $18,531.00 |
| SemCrude | VALJOHN ENERGY CORPORATION | $20,353.60 |
| SemCrude | VALLEY PETROLEUM COMPANY | $41,844.78 |
| SemCrude | VAMCO OPERATIONS | $20,287.31 |

# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503(b)(9) Amount |
|---|---|---|
| SemCrude | VAN OIL | $18,925.07 |
| SemCrude | VAUGHN GOOD OIL COMPANY LLC | $257,780.49 |
| SemCrude | VEENKER RESOURCES INC | $476,008.46 |
| SemCrude | VENIS EXPLORATION COMPANY | $77,699.68 |
| SemCrude | VERNON BROWN | $29,753.15 |
| SemCrude | VIATHON HYDROCARBONS, INC. | $61,027.86 |
| SemCrude | VICKIE R CHATHAM | $18,992.81 |
| SemCrude | VICTOR W PRYOR JR | $37,991.52 |
| SemCrude | VIKE OIL INC | $17,428.10 |
| SemCrude | VIKING RESOURCES INC | $83,618.45 |
| SemCrude | VIN INC | $24,676.79 |
| SemCrude | VINCENT OIL CORPORATION | $1,340,213.77 |
| SemCrude | VJI NATURAL RESOURCES | $127,480.78 |
| SemCrude | W D SHORT | $188,345.20 |
| SemCrude | W H PRICE OIL PROPERTIES | $19,425.13 |
| SemCrude | W J M OIL INCORPORATED | $17,318.26 |
| SemCrude | W M MONTGOMERY | $94,088.97 |
| SemCrude | W M PETROLEUM | $18,230.16 |
| SemCrude | W ROBERT WILSON | $19,750.34 |
| SemCrude | WABASH ENERGY CORP | $217,379.58 |
| SemCrude | WADI EXPLORATION AND PRODUCTION LLC | $57,956.15 |
| SemCrude | WALCHER OIL LC | $80,873.79 |
| SemCrude | WALSH & WATTS, INC. | $21,350.77 |
| SemCrude | WALSH PRODUCTION INC | $602,185.94 |
| SemCrude | WALTERS OIL COMPANY | $54,658.97 |
| SemCrude | WALTMAN FAMILY LTD PRTNRSHP | $57,033.03 |
| SemCrude | WARD PETROLEUM CORPORATION | $44,248.24 |
| SemCrude | WAYNE D STOKES | $18,040.42 |
| SemCrude | WEINKAUF PETROLEUM INC | $387,123.08 |
| SemCrude | WELLCO ENERGY INC | $51,966.02 |
| SemCrude | WELLSTAR CORPORATION | $195,826.41 |
| SemCrude | WENTWORTH OPERATING COMPANY | $19,158.48 |

# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503(b)(9) Amount |
|---|---|---|
| SemCrude | WEST TEXAS ROYALTIES INC | $57,730.14 |
| SemCrude | WFD OIL CORP | $20,463.81 |
| SemCrude | WHEELER OIL COMPANY | $20,292.51 |
| SemCrude | WHITDALE INC | $20,669.62 |
| SemCrude | WHITE EXPLORATION INC | $681,405.44 |
| SemCrude | WHITE OPERATING CO | $665,742.86 |
| SemCrude | WHITE PINE PETROLEUM CORP | $78,545.43 |
| SemCrude | WHITEHEAD PRODUCTION COMPANY, INC | $61,095.75 |
| SemCrude | WHITING OIL AND GAS CORPORATION | $411,288.18 |
| SemCrude | WILDHORSE OIL & GAS CORP | $122,151.94 |
| SemCrude | WILLIAM A SNEED | $10,330.26 |
| SemCrude | WILLIAM H ZUHONE | $29,744.24 |
| SemCrude | WILLIAM M PARK | $52,754.69 |
| SemCrude | WILLIAM R EARNHARDT COMPANY | $100,415.63 |
| SemCrude | WILLIAMS PROD | $3,966,394.79 |
| SemCrude | WILLIAMS PRODUCTION ROCKY MOUNTAIN CO | $23,990.87 |
| SemCrude | WILLIFORD ENERGY CO | $82,723.17 |
| SemCrude | WILTON PETROLEUM INC | $37,934.26 |
| SemCrude | WYNN-CROSBY 1998 LTD | $68,956.27 |
| SemCrude | XANADU EXPLORATION COMPANY | $130,984.65 |
| SemCrude | XTO ENERGY INC | $25,287.74 |
| SemCrude | ZENERGY INC | $19,145.69 |
| SemCrude | ZENITH DRILLING COMPANY | $39,408.05 |
| SemCrude | ZEPHYR OPERATING CO LLC | $109,168.63 |
| **SemCrude Total** | **606 Producers** | **$88,953,124.93** |
| | | |
| SemGas | ACCT OF NANCY LOUISE GILL MONFORD | $35,283.69 |
| SemGas | ALTEX ENERGY CORPORATION | $193,197.26 |
| SemGas | ALTEX RESOURCES INC | $883,680.91 |
| SemGas | AMERICAN WARRIOR INC | $6,917.01 |
| SemGas | APOLLO ENERGIES INC | $2,040.19 |
| SemGas | ARIES RESOURCES LLC | $14,114.87 |

# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503(b)(9) Amount |
|---|---|---|
| SemGas | ARROW OIL & GAS INC | $7,845.28 |
| SemGas | ATOKA OPERATING INC | $168,765.17 |
| SemGas | BARON EXPLORATION COMPANY | $28,356.65 |
| SemGas | BECKER OIL CORPORATION | $166,658.78 |
| SemGas | BEREN CORPORATION | $1,974.17 |
| SemGas | BKM PRODUCTION | $538.70 |
| SemGas | BLACK OIL EXPLORATION &PRODUCTION II LTD | $351,510.62 |
| SemGas | BLACKWELL BMC LP | $495,413.18 |
| SemGas | BRECK OPERATING CORP | $34,122.27 |
| SemGas | CARMEN SCHMITT INC | $2,299.61 |
| SemGas | CHESAPEAKE EXP. LTD PARTNERSHIP | $572,612.91 |
| SemGas | CIMAREX ENERGY CO | $49,522.04 |
| SemGas | CMX INC | $7,726.63 |
| SemGas | DANNY MAYO | $15,689.13 |
| SemGas | DAYSTAR PETROLEUM INC | $3,161.86 |
| SemGas | DEUTSCH OIL COMPANY | $5,459.36 |
| SemGas | DOOLAREE CORPORATION | $45,335.75 |
| SemGas | EAGLE OIL & GAS COMPANY | $7,609.74 |
| SemGas | EDMISTON OIL CO INC | $19,407.32 |
| SemGas | ELIAS THOMAS | $5.11 |
| SemGas | ENMARK GAS GATHERING LP | $8,030.45 |
| SemGas | F G HOLL COMPANY LLC | $107,832.63 |
| SemGas | FELDERHOFF PRODUCTION COMPANY | $20,095.92 |
| SemGas | FRED J NUSS | $4,681.32 |
| SemGas | HARVEY CLARK | $780.35 |
| SemGas | HEAPE EXPLORATION INC | $205,039.19 |
| SemGas | HEP OIL COMPANY | $25,275.10 |
| SemGas | HERMAN L LOEB | $348.33 |
| SemGas | HUTCHINSON OIL CO | $9,869.04 |
| SemGas | INDIAN OIL CO INC | $7,642.87 |
| SemGas | JETTA OPERATING COMPANY INC | $8,530.47 |
| SemGas | JOE PARR | $4,990.64 |

# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503(b)(9) Amount |
|---|---|---|
| SemGas | JOHN O FARMER INC | $2,955.82 |
| SemGas | JRC PRODUCTION, LLC | $580.70 |
| SemGas | KEPCO INC | $202.29 |
| SemGas | KNIGHTON OIL COMPANY INC | $8,665.04 |
| SemGas | L D DRILLING INC | $6,632.24 |
| SemGas | LUMEN MIDSTREAM PARTNERSHIP LLC | $60,095.30 |
| SemGas | MCCOY PETROLEUM CORPORATION | $477,407.35 |
| SemGas | MID CONTINENT ENERGY CORP | $3,783.48 |
| SemGas | MID-CONTINENT ENERGY CORP | $7,742.32 |
| SemGas | MTM PETROLEUM INC | $1,951.67 |
| SemGas | NORTHSTAR INVESTMENTS, INC. | $6,504.26 |
| SemGas | OIL PRODUCERS OF KANSAS INC | $2,249.91 |
| SemGas | OKT PETROLEUM COMPANY INC | $43,382.11 |
| SemGas | PERRY LYNN LARSON | $18,842.19 |
| SemGas | PETROCORP INC | $17,495.07 |
| SemGas | PETROLEUM TECHNOLOGIES INC | $7,629.26 |
| SemGas | PINTAIL PETROLEUM LTD | $15,069.41 |
| SemGas | PRATT WELL SERVICE INC | $4,638.62 |
| SemGas | PRECISION OPERATING INC | $1,616.69 |
| SemGas | RAMA OPERATING CO INC | $10,025.90 |
| SemGas | REDWING GAS SYSTEMS, INC | $3,645.10 |
| SemGas | RITCHIE EXPLORATION INC | $1,023.39 |
| SemGas | ROBERT B ROWLAND | $5,572.68 |
| SemGas | RONALD PRATER TRUST | $3,766.41 |
| SemGas | SAND SPRINGS OIL & GAS CO | $10,021.27 |
| SemGas | SANDRIDGE ENERGY INC | $41,437.50 |
| SemGas | SIROKY OIL MANAGEMENT | $10,970.45 |
| SemGas | SPECIAL ENERGY CORPORATION | $1,894,528.56 |
| SemGas | STARLIGHT RIDGE COMPANY | $752.11 |
| SemGas | STEVE JONES | $2,130.44 |
| SemGas | THE QUINTIN LITTLE COMPANY | $47,423.91 |
| SemGas | TRANSPACIFIC OIL CORP. | $5,226.27 |

# First Purchaser Producer Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Operator | 1st Purchase 503(b)(9) Amount |
|---|---|---|
| SemGas | TROY JACO INC | $81,591.55 |
| SemGas | VINCENT OIL CORPORATION | $47,699.26 |
| SemGas | VJI NATURAL RESOURCE INC | $3,720.19 |
| SemGas | WESTAR ENERGY CORP. | $1,499.10 |
| SemGas | WHITE & ELLIS DRILLING INC | $7,494.37 |
| SemGas | WW OIL & GAS LLC | $6,953.83 |
| SemGas | YOUNGER ENERGY COMPANY | $65,539.10 |
| SemGas | ZENITH DRILLING COMPANY | $5,807.60 |
| **SemGas Total** | **78 Producers** | **$6,466,637.20** |
| **TOTAL** | **708 Producers** | **$141,721,082.79** |

**Schedule 2**

Secured First Purchaser Producer Claims
(Listed By Debtor)

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | First Purchase Amounts in Active States | | | | | |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
| EagiWing | *L D DRILLING | $20,586.23 | $0.00 | $0.00 | $0.00 | $0.00 | $20,586.23 |
| EagiWing | BRIGHTON ENERGY LLC | $0.00 | $0.00 | $90,396.26 | $66,435.01 | $0.00 | $156,831.27 |
| EagiWing | DAVIS PETROLEUM CORP | $1,314,862.43 | $0.00 | $0.00 | $0.00 | $0.00 | $1,314,862.43 |
| EagiWing | DINERO OPERATING CO | $0.00 | $0.00 | $0.00 | $114,021.52 | $0.00 | $114,021.52 |
| EagiWing | GREAT PLAINS ENERGY INC | $1,597,219.98 | $0.00 | $0.00 | $0.00 | $0.00 | $1,597,219.98 |
| EagiWing | HESS OIL COMPANY | $41.61 | $0.00 | $0.00 | $0.00 | $0.00 | $41.61 |
| EagiWing | KCS RESOURCES INC | $0.00 | $0.00 | $0.00 | $46,043.11 | $0.00 | $46,043.11 |
| EagiWing | LANDMARK RESOURCES INC | $3,532,550.86 | $0.00 | $0.00 | $0.00 | $0.00 | $3,532,550.86 |
| EagiWing | LD DRILLING | $4,200,073.60 | $0.00 | $0.00 | $0.00 | $0.00 | $4,200,073.60 |
| EagiWing | MCCOY OIL & GAS LLC, | $2,404.15 | $0.00 | $0.00 | $0.00 | $0.00 | $2,404.15 |
| EagiWing | MCCOY PETROLEUM CORPORATION | $5,279,915.87 | $0.00 | $198,446.85 | $0.00 | $0.00 | $5,478,362.72 |
| EagiWing | MEDALLION PETROLEUM INC | $0.00 | $0.00 | $22,448.09 | $0.00 | $0.00 | $22,448.09 |
| EagiWing | MULL DRILLING CO INC | $2,427,874.50 | $0.00 | $0.00 | $0.00 | $0.00 | $2,427,874.50 |
| EagiWing | MURFIN DRILLING COMPANY INC | $26,520,568.81 | $0.00 | $0.00 | $0.00 | $0.00 | $26,520,568.81 |
| EagiWing | PETROHAWK PROPERTIES LP | $0.00 | $0.00 | $41,517.87 | $0.00 | $0.00 | $41,517.87 |
| EagiWing | POGO PRODUCING COMPANY | $0.00 | $0.00 | $0.00 | $710,674.65 | $0.00 | $710,674.65 |
| EagiWing | PROLIFIC RESOURCES LLC | $537,295.09 | $0.00 | $0.00 | $0.00 | $0.00 | $537,295.09 |
| EagiWing | PURE PARTNERSHIP LLP | $0.00 | $0.00 | $0.00 | $2,789.43 | $0.00 | $2,789.43 |
| EagiWing | REIF OIL & GAS LLC | $272,335.87 | $0.00 | $0.00 | $0.00 | $0.00 | $272,335.87 |
| EagiWing | RICKS EXPLORATION INC | $0.00 | $0.00 | $4,270.75 | $0.00 | $0.00 | $4,270.75 |
| EagiWing | SAMSON CONTOUR ENERGY E&P LLC | $0.00 | $0.00 | $0.00 | $468,095.32 | $0.00 | $468,095.32 |
| EagiWing | SAMSON LONE STAR LLC | $0.00 | $0.00 | $0.00 | $17,492,674.90 | $0.00 | $17,492,674.90 |
| EagiWing | SAMSON RESOURCES CO | $171,951.59 | $5,539,975.15 | $7,189,918.45 | $0.00 | $1,634,114.70 | $14,535,959.89 |
| EagiWing | STELLA ELIZABETH GRIMSLEY | $173,160.47 | $0.00 | $0.00 | $0.00 | $0.00 | $173,160.47 |
| EagiWing | VESS OIL CORP | $22,238,319.70 | $0.00 | $0.00 | $0.00 | $0.00 | $22,238,319.70 |
| EagiWing | VIKING RESOURCES INC | $1,775,475.74 | $0.00 | $0.00 | $0.00 | $0.00 | $1,775,475.74 |
| EagiWing | ZENERGY INC | $61,143.33 | $0.00 | $2,021,974.21 | $0.00 | $0.00 | $2,083,117.54 |
| EagiWing | ZINKE & TRUMBO LIMITED | $0.00 | $0.00 | $40,982.19 | $0.00 | $0.00 | $40,982.19 |
| **EagiWing Total** | **28 Producers** | **$70,125,779.83** | **$5,539,975.15** | **$9,609,954.67** | **$18,900,733.94** | **$1,634,114.70** | **$105,810,558.29** |
| SemCrude | *BERTSCHINGER OIL CO | $0.00 | $0.00 | $21,563.01 | $0.00 | $0.00 | $21,563.01 |
| SemCrude | *CLAUD C HARP | $0.00 | $0.00 | $87,299.70 | $0.00 | $0.00 | $87,299.70 |
| SemCrude | *DAVID WIKEL | $0.00 | $0.00 | $28,563.40 | $0.00 | $0.00 | $28,563.40 |
| SemCrude | *FREDERICK F DRUMMOND | $0.00 | $0.00 | $47,210.21 | $0.00 | $0.00 | $47,210.21 |
| SemCrude | *KEITH LOVELL | $0.00 | $0.00 | $21,755.27 | $0.00 | $0.00 | $21,755.27 |
| SemCrude | *MIDWEST OIL COMPANY | $631.01 | $0.00 | $303.81 | $0.00 | $0.00 | $303.81 |
| SemCrude | *QUANTUM OPERATING COMPANY | $0.00 | $0.00 | $631.01 | $0.00 | $0.00 | $631.01 |
| SemCrude | *RANDALL POGUE | $0.00 | $0.00 | $0.29 | $0.00 | $0.00 | $0.29 |
| SemCrude | 3 B C O INC | $0.00 | $0.00 | $52.59 | $0.00 | $0.00 | $52.59 |
| SemCrude | 3 G OIL COMPANY | $92,184.69 | $0.00 | $0.00 | $0.00 | $0.00 | $92,184.69 |
| SemCrude | 3-D OIL & GAS | $0.00 | $0.00 | $0.00 | $26.31 | $0.00 | $26.31 |
| SemCrude | 3M PRODUCTION, INC. | $0.00 | $0.00 | $31,748.40 | $0.00 | $0.00 | $31,748.40 |
| SemCrude | 4-D PETROLEUM CONSULTANTS | $185.05 | $0.00 | $0.00 | $0.00 | $0.00 | $185.05 |
| SemCrude | 4S OIL | $0.00 | $0.00 | $0.00 | $1,258.72 | $0.00 | $1,258.72 |
| SemCrude | 56 OIL & GAS LTD | $0.00 | $0.00 | $545.80 | $0.00 | $0.00 | $545.80 |
| SemCrude | A & T PRODUCTION COMPANY | $0.00 | $0.00 | $82.08 | $0.00 | $0.00 | $82.08 |
| SemCrude | A A S OIL COMPANY INC | $1,104.88 | $0.00 | $0.00 | $0.00 | $0.00 | $1,104.88 |
| SemCrude | A C AILEY | $0.00 | $0.00 | $33,100.09 | $0.00 | $0.00 | $33,100.09 |
| SemCrude | A E I CORP - OKLAHOMA | $0.00 | $0.00 | $545.39 | $0.00 | $0.00 | $545.39 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | First Purchase Amounts in Active States | | | | | Total |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | |
| SemCrude | A L MARTIN & BETTY MARTIN | $0.00 | $0.00 | $3,087.11 | $0.00 | $0.00 | $3,087.11 |
| SemCrude | A L RAINWATER | $0.00 | $0.00 | $9,467.43 | $0.00 | $0.00 | $9,467.43 |
| SemCrude | A W SWIFT & CO | $0.00 | $0.00 | $199.04 | $0.00 | $0.00 | $199.04 |
| SemCrude | A. G. CLAUSEN | $0.00 | $0.00 | $0.00 | $111.56 | $0.00 | $111.56 |
| SemCrude | AARON OIL CO | $0.00 | $0.00 | $17,305.39 | $0.00 | $0.00 | $17,305.39 |
| SemCrude | ABC OIL & GAS | $0.00 | $0.00 | $3,977.90 | $0.00 | $0.00 | $3,977.90 |
| SemCrude | ABERNATHY AUTO, INC. | $0.00 | $0.00 | $0.00 | $7,957.54 | $0.00 | $7,957.54 |
| SemCrude | ABILENE AMERICAN ENERGY INC. | $0.00 | $0.00 | $0.00 | $166.55 | $0.00 | $166.55 |
| SemCrude | ABNG INC | $0.00 | $0.00 | $21,511.51 | $0.00 | $0.00 | $21,511.51 |
| SemCrude | ACCESS OPERATING COMPANY INC | $0.00 | $0.00 | $203.32 | $0.00 | $0.00 | $203.32 |
| SemCrude | ACCESS PETROLEUM CORPORATION | $0.00 | $0.00 | $10,246.04 | $0.00 | $0.00 | $10,246.04 |
| SemCrude | AEON ENERGY | $0.00 | $0.00 | $10,426.35 | $0.00 | $0.00 | $10,426.35 |
| SemCrude | AETHON I LP | $0.00 | $0.00 | $231,536.55 | $0.00 | $0.00 | $231,536.55 |
| SemCrude | AGAPE INC | $0.00 | $0.00 | $7,782.64 | $0.00 | $0.00 | $7,782.64 |
| SemCrude | AINSWORTH OPERATING COMPANY | $108,858.23 | $0.00 | $0.00 | $0.00 | $0.00 | $108,858.23 |
| SemCrude | AL CONTRERAS CONSULTANTS INC | $0.00 | $0.00 | $17,615.73 | $0.00 | $0.00 | $17,615.73 |
| SemCrude | ALAN J VONFELDT | $80.66 | $0.00 | $0.00 | $0.00 | $0.00 | $80.66 |
| SemCrude | ALAN L LAMB | $0.00 | $0.00 | $19,971.87 | $0.00 | $0.00 | $19,971.87 |
| SemCrude | ALBANY WELL SERVICE | $0.00 | $0.00 | $0.00 | $146.46 | $0.00 | $146.46 |
| SemCrude | ALEXANDER ENERGY CORP | $0.00 | $0.00 | $139.08 | $0.00 | $0.00 | $139.08 |
| SemCrude | ALEXANDER RESOURCES INC | $0.00 | $0.00 | $0.00 | $93,947.17 | $0.00 | $93,947.17 |
| SemCrude | AL-LA-JYN OIL, INC. | $263.81 | $0.00 | $0.00 | $0.00 | $0.00 | $263.81 |
| SemCrude | ALLAN BAUGH | $0.00 | $0.00 | $193,957.22 | $0.00 | $0.00 | $193,957.22 |
| SemCrude | ALLAN BAUGH & RITA BAUGH, | $0.00 | $0.00 | $18,015.04 | $0.00 | $0.00 | $18,015.04 |
| SemCrude | ALTEX ENERGY CORPORATION | $0.00 | $0.00 | $8,888,581.31 | $0.00 | $0.00 | $8,888,581.31 |
| SemCrude | ALTEX RESOURCES INC | $0.00 | $0.00 | $28.25 | $0.00 | $0.00 | $28.25 |
| SemCrude | ALTMAN ENERGY INC | $0.00 | $0.00 | $349,992.30 | $0.00 | $0.00 | $349,992.30 |
| SemCrude | AMBRIT ENERGY CORP | $0.00 | $0.00 | $30.76 | $0.00 | $0.00 | $30.76 |
| SemCrude | AMEREX CORPORATION | $0.00 | $0.00 | $338.85 | $0.00 | $0.00 | $338.85 |
| SemCrude | AMERICAN ENERGIES CORP | $22,048.42 | $0.00 | $0.00 | $0.00 | $0.00 | $22,048.42 |
| SemCrude | AMERICAN WARRIOR INC | $5,741.16 | $0.00 | $0.00 | $0.00 | $0.00 | $5,741.16 |
| SemCrude | AMERICAN WEST | $0.00 | $0.00 | $0.00 | $46,447.99 | $0.00 | $46,447.99 |
| SemCrude | AMERICANA ENERGY INC | $0.00 | $0.00 | $107.66 | $0.00 | $0.00 | $107.66 |
| SemCrude | AMER-TEX ENERGY INC | $0.00 | $0.00 | $0.06 | $0.00 | $0.00 | $0.06 |
| SemCrude | ANA LENA CORP | $0.00 | $0.00 | $5.40 | $0.00 | $0.00 | $5.40 |
| SemCrude | ANADARKO MINERALS INC | $0.00 | $0.00 | $27,326.94 | $0.00 | $0.00 | $27,326.94 |
| SemCrude | ANADARKO PETROLEUM CORPORATION | $0.00 | $0.00 | $5.31 | $0.00 | $0.00 | $5.31 |
| SemCrude | ANITA LOUISE LAIRD | $0.00 | $0.00 | $21,066.89 | $0.00 | $0.00 | $21,066.89 |
| SemCrude | ANJET PETROLEUM | $0.00 | $0.00 | $62.92 | $0.00 | $0.00 | $62.92 |
| SemCrude | ANSON OIL COMPANY | $0.00 | $0.00 | $31,420.84 | $0.00 | $0.00 | $31,420.84 |
| SemCrude | ANSTINE - MUSGROVE OIL COMPANY | $315,480.42 | $0.00 | $0.00 | $0.00 | $0.00 | $315,480.42 |
| SemCrude | ANSTINE & MUSGROVE INC | $668,909.20 | $0.00 | $0.00 | $0.00 | $0.00 | $668,909.20 |
| SemCrude | APACHE CORPORATION | $0.00 | $167,603.08 | $0.00 | $0.00 | $0.00 | $167,603.08 |
| SemCrude | APEC INC | $0.00 | $0.00 | $18,391.09 | $0.00 | $0.00 | $18,391.09 |
| SemCrude | APOLLO ENERGIES INC | $83,763.72 | $0.00 | $19.56 | $0.00 | $0.00 | $83,783.28 |
| SemCrude | ARBEN OIL INC | $0.00 | $0.00 | $0.00 | $38,079.98 | $0.00 | $38,079.98 |
| SemCrude | ARBUCKLE ENTERPRISES INC | $0.00 | $0.00 | $12,217.27 | $0.00 | $0.00 | $12,217.27 |
| SemCrude | ARC ENERGY, INC. | $0.00 | $0.00 | $0.00 | $182.73 | $0.00 | $182.73 |
| SemCrude | ARDMORE PRODUCTION & EXPL CO | $0.00 | $0.00 | $64,568.93 | $0.00 | $0.00 | $64,568.93 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | | First Purchase Amount in Active States | | | | |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
| SemCrude | ARGENT ENERGY INC | $474,584.52 | $0.00 | $0.00 | $0.00 | $0.00 | $474,584.52 |
| SemCrude | ARKOMA RESOURCES | $0.00 | $0.00 | $6.64 | $0.00 | $0.00 | $6.64 |
| SemCrude | ARMADILLA OIL & GAS LLC | $10,328.37 | $0.00 | $0.00 | $0.00 | $0.00 | $10,328.37 |
| SemCrude | ARROW OIL & GAS INC | $0.00 | $0.00 | $0.00 | $3,350,389.32 | $0.00 | $3,350,389.32 |
| SemCrude | ARROW OPERATING CO INC | $0.00 | $0.00 | $10,038.44 | $0.00 | $0.00 | $10,038.44 |
| SemCrude | ARROWHEAD ENERGY INC | $0.00 | $0.00 | $90,678.70 | $0.00 | $0.00 | $90,678.70 |
| SemCrude | ATCHLEY RESOURCES INC | $0.00 | $0.00 | $167,048.95 | $0.00 | $0.00 | $167,048.95 |
| SemCrude | ATHABASCA ENERGY CORPORATION | $0.00 | $0.00 | $20,756.13 | $0.00 | $0.00 | $20,756.13 |
| SemCrude | ATHAN INC | $0.00 | $0.00 | $83,762.71 | $0.00 | $0.00 | $83,762.71 |
| SemCrude | AULT-FOSTER PRODUCTION CO. | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $1.39 |
| SemCrude | AVARD LLC | $0.00 | $0.00 | $562,820.59 | $0.00 | $0.00 | $562,820.59 |
| SemCrude | AZTEX PETROLEUM | $0.00 | $0.00 | $0.00 | $350.27 | $0.00 | $350.27 |
| SemCrude | AZURE ENERGY LTD | $0.00 | $0.00 | $13.36 | $0.00 | $0.00 | $13.36 |
| SemCrude | B & B OIL CO | $8,210.15 | $0.00 | $0.00 | $0.00 | $0.00 | $8,210.15 |
| SemCrude | B & G PRODUCTION INC | $0.00 | $0.00 | $21,016.86 | $86,133.18 | $0.00 | $107,150.04 |
| SemCrude | B P CHESSER | $0.00 | $0.00 | $14,255.32 | $0.00 | $0.00 | $14,255.32 |
| SemCrude | B P OPERATING COMPANY | $0.00 | $0.00 | $0.00 | $23,230.01 | $0.00 | $23,230.01 |
| SemCrude | B.O. HAWKINS | $0.00 | $0.00 | $0.00 | $182.69 | $0.00 | $182.69 |
| SemCrude | BARNES OIL COMPANY | $0.00 | $0.00 | $471,784.84 | $0.00 | $0.00 | $471,784.84 |
| SemCrude | BARRIER RESOURCES | $0.00 | $0.00 | $112,682.43 | $0.00 | $0.00 | $112,682.43 |
| SemCrude | BARTA ENTERPRISES | $0.00 | $0.00 | $21,465.99 | $0.00 | $0.00 | $21,465.99 |
| SemCrude | BARTON EXPLORATION, INC. | $107,566.01 | $0.00 | $0.00 | $0.00 | $0.00 | $107,566.01 |
| SemCrude | BAYS EXPLORATION INC | $0.00 | $0.00 | $1,877,959.36 | $0.00 | $0.00 | $1,877,959.36 |
| SemCrude | BC OPERATING INC | $0.00 | $0.00 | $86,354.85 | $0.00 | $0.00 | $86,354.85 |
| SemCrude | B-C STEEL LLC | $19,460.82 | $0.00 | $0.00 | $0.00 | $0.00 | $19,460.82 |
| SemCrude | BEAIRD ENERGY CO. | $0.00 | $0.00 | $0.00 | $231.55 | $0.00 | $231.55 |
| SemCrude | BEAR PETROLEUM INC | $45,384.75 | $0.00 | $0.00 | $0.00 | $0.00 | $45,384.75 |
| SemCrude | BEASLEY OIL COMPANY | $0.00 | $0.00 | $233,543.42 | $0.00 | $0.00 | $233,543.42 |
| SemCrude | BECK RESOURCES INC | $0.00 | $0.00 | $44,473.08 | $0.00 | $0.00 | $44,473.08 |
| SemCrude | BELL & KINLEY CO. | $0.00 | $0.00 | $17.64 | $0.00 | $0.00 | $17.64 |
| SemCrude | BELL BROTHERS | $44,314.75 | $0.00 | $0.00 | $0.00 | $0.00 | $44,314.75 |
| SemCrude | BELL ENERGY | $0.00 | $0.00 | $0.00 | $80,642.64 | $0.00 | $80,642.64 |
| SemCrude | BELPORT OIL INC | $0.00 | $0.00 | $19,076.10 | $0.00 | $0.00 | $19,076.10 |
| SemCrude | BERENERGY CORPORATION | $108.59 | $0.00 | $0.00 | $0.00 | $0.00 | $108.59 |
| SemCrude | BERENTZ DRILLING CO INC | $18,815.06 | $0.00 | $0.00 | $0.00 | $0.00 | $18,815.06 |
| SemCrude | BEREXCO INC | $0.00 | $0.00 | $94,344.10 | $0.00 | $0.00 | $94,344.10 |
| SemCrude | BERTSCHINGER OIL COMPANY | $0.00 | $0.00 | $22,137.96 | $0.00 | $0.00 | $22,137.96 |
| SemCrude | BEX INC | $0.00 | $0.00 | $0.00 | $1,277.35 | $0.00 | $1,277.35 |
| SemCrude | BEZ RESOURCES LLC | $0.00 | $0.00 | $553.08 | $0.00 | $0.00 | $553.08 |
| SemCrude | BIG TIO INC. | $0.00 | $0.00 | $0.00 | $1,598.12 | $0.00 | $1,598.12 |
| SemCrude | BIGGY'S PETROLEUM | $22,077.90 | $0.00 | $0.00 | $0.00 | $0.00 | $22,077.90 |
| SemCrude | BILL ENNIS | $0.00 | $0.00 | $16.28 | $0.00 | $0.00 | $16.28 |
| SemCrude | BILL LAIRD | $0.00 | $0.00 | $345,086.40 | $0.00 | $0.00 | $345,086.40 |
| SemCrude | BILL M JOHNSON PROD CO INC | $0.00 | $0.00 | $2,569.38 | $0.00 | $0.00 | $2,569.38 |
| SemCrude | BILL WEEMS OIL INC | $0.00 | $0.00 | $324,620.10 | $0.00 | $0.00 | $324,620.10 |
| SemCrude | BILLIE E EMERY | $0.00 | $0.00 | $9,808.25 | $0.00 | $0.00 | $9,808.25 |
| SemCrude | BILLY JACK SHARBER OPERATING LLC | $0.00 | $0.00 | $30,580.09 | $0.00 | $0.00 | $30,580.09 |
| SemCrude | BLACK DOT OIL INC | $0.00 | $0.00 | $176,673.72 | $0.00 | $0.00 | $176,673.72 |
| SemCrude | BLACK GOLD OIL CO INC | $0.00 | $0.00 | $26,673.50 | $0.00 | $0.00 | $26,673.50 |

| Debtor | Operator | First Purchase Amounts in Active States | | | | | |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
| SemCrude | BLACK RIVER OIL & GAS LLC | $0.00 | $0.00 | $1,391.78 | $0.00 | $0.00 | $1,391.78 |
| SemCrude | BLACKCAT OIL COMPANY | $0.00 | $0.00 | $297,854.11 | $0.00 | $0.00 | $297,854.11 |
| SemCrude | BLACKSPOT OIL CO | $46,924.59 | $0.00 | $0.00 | $0.00 | $0.00 | $46,924.59 |
| SemCrude | BLAIR OIL COMPANY | $0.00 | $0.00 | $3,333.80 | $0.00 | $0.00 | $3,333.80 |
| SemCrude | BLAKE EXPLORATION, INC | $491,720.89 | $0.00 | $0.00 | $0.00 | $0.00 | $491,720.89 |
| SemCrude | BLAKE PRODUCTION CO INC | $158.43 | $0.00 | $0.00 | $0.00 | $0.00 | $158.43 |
| SemCrude | BLUE DOLPHIN PRODUCTION LLC | $0.00 | $0.00 | $1,271,706.88 | $65,197.56 | $0.00 | $1,336,904.44 |
| SemCrude | BLUE RIDGE GROUP | $0.00 | $0.00 | $0.00 | $23,590.79 | $0.00 | $23,590.79 |
| SemCrude | BLUE RIDGE RESOURCES, LLC | $0.00 | $0.00 | $0.00 | $14,959.29 | $0.00 | $14,959.29 |
| SemCrude | BLUEBONNET OIL CORP | $0.00 | $0.00 | $1,266.89 | $0.00 | $0.00 | $1,266.89 |
| SemCrude | BLUEHAWK PROPERTIES INC | $0.00 | $0.00 | $0.35 | $0.00 | $0.00 | $0.35 |
| SemCrude | BLUERIDGE PETROLEUM CORP. | $177.16 | $0.00 | $0.00 | $0.00 | $0.00 | $177.16 |
| SemCrude | BLUESTEM INC | $40,543.44 | $0.00 | $0.00 | $0.00 | $0.00 | $40,543.44 |
| SemCrude | BOB & SON OIL CO. | $0.00 | $0.00 | $126.86 | $0.00 | $0.00 | $126.86 |
| SemCrude | BOB BUNCH | $0.00 | $0.00 | $65,165.82 | $0.00 | $0.00 | $65,165.82 |
| SemCrude | BOB G ISBELL OPERATING | $0.00 | $0.00 | $0.00 | $40,557.41 | $0.00 | $40,557.41 |
| SemCrude | BOB LOFTIS OIL & GAS | $0.00 | $0.00 | $91,426.63 | $0.00 | $0.00 | $91,426.63 |
| SemCrude | BOBBY D MORRISON | $0.00 | $0.00 | $0.00 | $5,454.07 | $0.00 | $5,454.07 |
| SemCrude | BOBBY HORN DBA HORN OIL COMPANY | $0.00 | $0.00 | $37,542.08 | $0.00 | $0.00 | $37,542.08 |
| SemCrude | BOBBY I DARNELL | $0.00 | $0.00 | $232,572.74 | $0.00 | $0.00 | $232,572.74 |
| SemCrude | BOBBY J WEST | $0.00 | $0.00 | $0.00 | $32.14 | $0.00 | $32.14 |
| SemCrude | BOBBY R PERKINS | $0.00 | $0.00 | $40,069.56 | $0.00 | $0.00 | $40,069.56 |
| SemCrude | BOBWHITE PRODUCTION CO INC | $0.00 | $0.00 | $30,702.72 | $0.00 | $0.00 | $30,702.72 |
| SemCrude | BO-MC RESOURCES CORPORATION | $0.00 | $0.00 | $1.26 | $0.00 | $0.00 | $1.26 |
| SemCrude | BOONE OPERATING INC | $0.00 | $0.00 | $42,628.21 | $0.00 | $0.00 | $42,628.21 |
| SemCrude | BOO-ROW PIPE & SUPPLY, INC. | $0.00 | $0.00 | $0.00 | $8,098.46 | $0.00 | $8,098.46 |
| SemCrude | BOWMAN OIL COMPANY | $25,009.31 | $0.00 | $0.00 | $0.00 | $0.00 | $25,009.31 |
| SemCrude | BOYCE PRODUCING CORP | $0.00 | $0.00 | $175.97 | $0.00 | $0.00 | $175.97 |
| SemCrude | BOYD & McWILLIAMS ENERGY GROUP | $0.00 | $0.00 | $0.00 | $11,840.18 | $0.00 | $11,840.18 |
| SemCrude | BRAD COOK OIL PROPERTIES | $0.00 | $0.00 | $127.29 | $0.00 | $0.00 | $127.29 |
| SemCrude | BRADEN-DEEM INC | $0.00 | $0.00 | $66,865.29 | $0.00 | $0.00 | $66,865.29 |
| SemCrude | BRADLEY & BRADLEY OIL CO. | $25,569.26 | $0.00 | $0.00 | $0.00 | $0.00 | $25,569.26 |
| SemCrude | BRAMMER SUPPLY  INC. | $0.00 | $0.00 | $11.88 | $0.00 | $0.00 | $11.88 |
| SemCrude | BRAVO NATURAL RESOURCES INC | $0.00 | $0.00 | $4,286.67 | $0.00 | $0.00 | $4,286.67 |
| SemCrude | BRECK OPERATING COMPANY | $0.00 | $0.00 | $10.89 | $0.00 | $0.00 | $10.89 |
| SemCrude | BRENT BAKER OIL & GAS INC | $0.00 | $0.00 | $2,307.59 | $0.00 | $0.00 | $2,307.59 |
| SemCrude | BRIDWELL OIL COMPANY | $0.00 | $0.00 | $0.00 | $247,118.54 | $0.00 | $247,118.54 |
| SemCrude | BRISCOE OIL OPERATING CO INC | $0.00 | $0.00 | $1.16 | $0.00 | $0.00 | $1.16 |
| SemCrude | BRISTOL RESOURCES CORPORATION | $0.00 | $0.00 | $3.92 | $0.00 | $0.00 | $3.92 |
| SemCrude | BRITT OIL COMPANY LLC | $0.00 | $0.00 | $61,228.36 | $0.00 | $0.00 | $61,228.36 |
| SemCrude | BRITTANY ENERGY LLC | $0.00 | $0.00 | $317,966.90 | $0.00 | $0.00 | $317,966.90 |
| SemCrude | BROCON INC | $0.00 | $0.00 | $379.90 | $0.00 | $0.00 | $379.90 |
| SemCrude | BROWN AND BORELLI INC | $0.00 | $0.00 | $350.10 | $0.00 | $0.00 | $350.10 |
| SemCrude | BRUCE OIL CO | $19,420.93 | $0.00 | $0.00 | $0.00 | $0.00 | $19,420.93 |
| SemCrude | BRUCE OIL COMPANY LLC | $18,911.27 | $0.00 | $0.00 | $0.00 | $0.00 | $18,911.27 |
| SemCrude | BRYAN D CAIN | $0.00 | $0.00 | $1,752.08 | $0.00 | $0.00 | $1,752.08 |
| SemCrude | BRYANT AND SON | $0.00 | $0.00 | $9.35 | $0.00 | $0.00 | $9.35 |
| SemCrude | BRYANT LYN PRODUCTION | $0.00 | $0.00 | $61,563.92 | $0.00 | $0.00 | $61,563.92 |
| SemCrude | BRYCE F HAYES OIL & GAS | $207.42 | $0.00 | $0.00 | $0.00 | $0.00 | $207.42 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | First Purchase Amounts in Active States | | | | | Total |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | |
| SemCrude | BSO INCORPORATED | $0.00 | $0.00 | $8.26 | $0.00 | $0.00 | $8.26 |
| SemCrude | BUD RICHARDSON II | $0.00 | $0.00 | $78.79 | $0.00 | $0.00 | $78.79 |
| SemCrude | BURGUNDY OIL & GAS OF NM INC | $0.00 | $234,364.02 | $0.00 | $0.00 | $0.00 | $234,364.02 |
| SemCrude | BURKETT DRILLING CO. | $0.00 | $0.00 | $0.00 | $343.56 | $0.00 | $343.56 |
| SemCrude | BURTON OIL PROPERTIES | $0.00 | $0.00 | $19,339.23 | $0.00 | $0.00 | $19,339.23 |
| SemCrude | BUTKIN OIL COMPANY LLC | $0.00 | $0.00 | $1,427,636.11 | $0.00 | $0.00 | $1,427,636.11 |
| SemCrude | BUXTON ENERGY LLC | $0.00 | $0.00 | $864.89 | $0.00 | $0.00 | $864.89 |
| SemCrude | BVD INC | $0.00 | $0.00 | $6,808.96 | $0.00 | $0.00 | $6,808.96 |
| SemCrude | C & A OIL COMPANY INC | $0.00 | $0.00 | $78,636.68 | $0.00 | $0.00 | $78,636.68 |
| SemCrude | C & B OIL COMPANY | $0.00 | $0.00 | $24,820.66 | $0.00 | $0.00 | $24,820.66 |
| SemCrude | C & L OIL & GAS CORPORATION | $0.00 | $0.00 | $24,973.07 | $0.00 | $0.00 | $24,973.07 |
| SemCrude | C & W OIL COMPANY | $0.00 | $0.00 | $282,120.81 | $0.00 | $0.00 | $282,120.81 |
| SemCrude | C D OPERATING CO INC | $0.00 | $0.00 | $555.55 | $0.00 | $0.00 | $555.55 |
| SemCrude | C E D LC | $0.00 | $0.00 | $19,188.96 | $0.00 | $0.00 | $19,188.96 |
| SemCrude | C H TODD INC | $43.68 | $0.00 | $0.00 | $0.00 | $0.00 | $43.68 |
| SemCrude | C J INVESTMENT | $0.00 | $0.00 | $230.30 | $0.00 | $0.00 | $230.30 |
| SemCrude | C L & S OIL CO INC | $0.00 | $0.00 | $21,494.76 | $0.00 | $0.00 | $21,494.76 |
| SemCrude | C&L OIL AND GAS CORPORATION | $0.00 | $0.00 | $345.00 | $0.00 | $0.00 | $345.00 |
| SemCrude | C&M OIL COMPANY INC | $0.00 | $0.00 | $2,774.24 | $0.00 | $0.00 | $2,774.24 |
| SemCrude | CAL CREEK RESOURCES INC | $0.00 | $0.00 | $25,172.48 | $0.00 | $0.00 | $25,172.48 |
| SemCrude | CALUMET OIL COMPANY | $0.00 | $0.00 | $257.16 | $0.00 | $0.00 | $257.16 |
| SemCrude | CALVIN NOAH | $280,319.47 | $0.00 | $0.00 | $0.00 | $0.00 | $280,319.47 |
| SemCrude | CANADIAN RIVER RESOURCES LLC | $0.00 | $0.00 | $1,498.52 | $0.00 | $0.00 | $1,498.52 |
| SemCrude | CANOK INTERNATIONAL  INC. | $0.00 | $0.00 | $25,705.53 | $0.00 | $0.00 | $25,705.53 |
| SemCrude | CANOK INTERNATIONAL INC | $0.00 | $0.00 | $3,351.06 | $0.00 | $0.00 | $3,351.06 |
| SemCrude | CANTRELL ENERGY CORPORATION | $0.00 | $0.00 | $1,545.96 | $0.00 | $0.00 | $1,545.96 |
| SemCrude | CAPSTONE OIL & GAS | $0.00 | $0.00 | $595.63 | $0.00 | $0.00 | $595.63 |
| SemCrude | CARL E GUNGOLL EXPLORATION INC | $0.00 | $0.00 | $1,015.05 | $0.00 | $0.00 | $1,015.05 |
| SemCrude | CARMAC ENERGY CORP | $0.00 | $0.00 | $685,967.36 | $0.00 | $0.00 | $685,967.36 |
| SemCrude | CARPENTER OIL COMPANY | $0.00 | $0.00 | $19,291.12 | $0.00 | $0.00 | $19,291.12 |
| SemCrude | CARROLL L BREWER | $0.00 | $0.00 | $43.10 | $0.00 | $0.00 | $43.10 |
| SemCrude | CARROLL PRODUCTION CO | $0.00 | $0.00 | $31,097.24 | $0.00 | $0.00 | $31,097.24 |
| SemCrude | CARTLEDGE & CARTLEDGE OIL CO | $0.00 | $0.00 | $383,027.36 | $0.00 | $0.00 | $383,027.36 |
| SemCrude | CASE SALES COMPANY INC | $0.00 | $0.00 | $87,480.27 | $0.00 | $0.00 | $87,480.27 |
| SemCrude | CASEY MUSGROVE OIL COMPANY | $0.00 | $0.00 | $35,788.20 | $0.00 | $0.00 | $35,788.20 |
| SemCrude | CASILLAS PETROLEUM CORP | $0.00 | $0.00 | $378,945.51 | $0.00 | $0.00 | $378,945.51 |
| SemCrude | CASONDRA J SANFORD | $0.00 | $0.00 | $113.21 | $0.00 | $0.00 | $113.21 |
| SemCrude | CASTELLI EXPLORATION, INC. | $319,000.91 | $0.00 | $0.00 | $0.00 | $0.00 | $319,000.91 |
| SemCrude | CBM GAS COMPANY LLC | $0.00 | $0.00 | $47,965.27 | $0.00 | $0.00 | $47,965.27 |
| SemCrude | CD OPERATING COMPANY INC | $0.00 | $0.00 | $1,849.97 | $0.00 | $0.00 | $1,849.97 |
| SemCrude | CDS OIL COMPANY | $0.00 | $0.00 | $16.57 | $0.00 | $0.00 | $16.57 |
| SemCrude | CEDAR OIL COMPANY | $0.00 | $0.00 | $0.00 | $1,159.12 | $0.00 | $1,159.12 |
| SemCrude | CEDAR RIDGE ENERGY INC | $0.00 | $0.00 | $0.00 | $79,951.90 | $0.00 | $79,951.90 |
| SemCrude | CENPAT OPERATING LLC | $0.00 | $0.00 | $608,827.24 | $0.00 | $0.00 | $608,827.24 |
| SemCrude | CENTER PRODUCTION CO LLC | $0.00 | $0.00 | $611,742.32 | $0.00 | $0.00 | $611,742.32 |
| SemCrude | CENTRAL BASIN OIL INVESTMENTS INC | $0.00 | $0.00 | $0.00 | $20,261.84 | $0.00 | $20,261.84 |
| SemCrude | CENTRAL OPERATING INC | $614,038.28 | $0.00 | $0.00 | $0.00 | $0.00 | $614,038.28 |
| SemCrude | CENTREX OPERATING COMPANY INC | $0.00 | $0.00 | $304,941.24 | $0.00 | $0.00 | $304,941.24 |
| SemCrude | CFC OIL, INC. | $0.00 | $0.00 | $18.87 | $0.00 | $0.00 | $18.87 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
|---|---|---|---|---|---|---|---|
| SemCrude | CHACO ENERGY COMPANY | $973.39 | $0.00 | $18,995.36 | $0.00 | $0.00 | $19,968.75 |
| SemCrude | CHAMBERS, R.H., LLC | $0.00 | $0.00 | $0.00 | $214,328.21 | $0.00 | $214,328.21 |
| SemCrude | CHAMP OPERATING COMPANY | $0.00 | $0.00 | $55,806.16 | $0.00 | $0.00 | $55,806.16 |
| SemCrude | CHANEY & COBURN INC | $0.00 | $0.00 | $0.70 | $0.00 | $0.00 | $0.70 |
| SemCrude | CHAP OPERATING CO., INC. | $0.00 | $0.00 | $0.00 | $50,043.78 | $0.00 | $50,043.78 |
| SemCrude | CHAPARRAL ENERGY INC | $0.00 | $0.00 | $197,871.90 | $0.00 | $0.00 | $197,871.90 |
| SemCrude | CHAPMAN OIL COMPANY | $0.00 | $0.00 | $146,928.06 | $0.00 | $0.00 | $146,928.06 |
| SemCrude | CHARLES ANSON | $0.00 | $0.00 | $2,209.08 | $0.00 | $0.00 | $2,209.08 |
| SemCrude | CHARLES H COLPITT DRILLING CO | $0.00 | $0.00 | $957.92 | $0.00 | $0.00 | $957.92 |
| SemCrude | CHARLIE HARGUS | $0.00 | $0.00 | $21,392.00 | $0.00 | $0.00 | $21,392.00 |
| SemCrude | CHARTER OAK PRODUCTION CO LLC | $0.00 | $0.00 | $44,095.73 | $0.00 | $0.00 | $44,095.73 |
| SemCrude | CHER OIL COMPANY LTD | $0.00 | $0.00 | $1,304.17 | $0.00 | $0.00 | $1,304.17 |
| SemCrude | CHEROKEE MINERALS INC | $0.00 | $0.00 | $48,936.55 | $0.00 | $0.00 | $48,936.55 |
| SemCrude | CHEROKEE ROYALTIES & MINERALS INC | $0.00 | $0.00 | $27,038.36 | $0.00 | $0.00 | $27,038.36 |
| SemCrude | CHESAPEAKE OPERATING INC | $0.00 | $0.00 | $35,781.06 | $0.00 | $0.00 | $35,781.06 |
| SemCrude | CHESTER HORTON | $0.00 | $0.00 | $96,131.20 | $0.00 | $0.00 | $96,131.20 |
| SemCrude | CHEYENNE OIL PROPERTIES | $20,419.60 | $0.00 | $0.00 | $0.00 | $0.00 | $20,419.60 |
| SemCrude | CHIZUM OIL LLC | $0.00 | $0.00 | $394,319.22 | $0.00 | $0.00 | $394,319.22 |
| SemCrude | CHOLLA PRODUCTION LLC | $0.00 | $0.00 | $139,378.50 | $0.00 | $0.00 | $139,378.50 |
| SemCrude | CIMARRON RIVER OPERATING CO | $0.00 | $0.00 | $33,830.53 | $0.00 | $0.00 | $33,830.53 |
| SemCrude | CIMMARON TRANS | $0.00 | $0.00 | $31,993.17 | $0.00 | $0.00 | $31,993.17 |
| SemCrude | CIRCLE C OILFIELD SUPPLY INC | $0.00 | $0.00 | $89,085.83 | $0.00 | $0.00 | $89,085.83 |
| SemCrude | CIRCLE G PETROLEUM | $18,371.09 | $0.00 | $0.00 | $0.00 | $0.00 | $18,371.09 |
| SemCrude | CIRCLE K OIL AND GAS INC | $0.00 | $0.00 | $44,303.23 | $0.00 | $0.00 | $44,303.23 |
| SemCrude | CIRRUS PRODUCTION CO | $0.00 | $0.00 | $4,485.59 | $0.00 | $0.00 | $4,485.59 |
| SemCrude | CK RESOURCES | $0.00 | $0.00 | $421.07 | $0.00 | $0.00 | $421.07 |
| SemCrude | CLARENCE E JAMES | $0.00 | $0.00 | $468.89 | $0.00 | $0.00 | $468.89 |
| SemCrude | CLARK EXPLORATION COMPANY | $74,962.51 | $0.00 | $0.00 | $0.00 | $0.00 | $74,962.51 |
| SemCrude | CLARKS WELL SERVICE | $0.00 | $0.00 | $9.16 | $0.00 | $0.00 | $9.16 |
| SemCrude | CLAVO OIL LLC | $0.00 | $0.00 | $0.00 | $18,196.03 | $0.00 | $18,196.03 |
| SemCrude | CLAY MOORE | $24.02 | $0.00 | $0.00 | $0.00 | $0.00 | $24.02 |
| SemCrude | CLAYTONVILLE VENTURES | $0.00 | $0.00 | $0.00 | $767.90 | $0.00 | $767.90 |
| SemCrude | CLIPPER ENERGY LLC | $2,546,136.81 | $0.00 | $0.00 | $0.00 | $0.00 | $2,546,136.81 |
| SemCrude | CLYDE R JACOBS | $0.00 | $0.00 | $61,938.31 | $0.00 | $0.00 | $61,938.31 |
| SemCrude | CMX INC | $703,827.33 | $0.00 | $62,072.05 | $0.00 | $0.00 | $765,899.38 |
| SemCrude | COASTAL PLAINS ENERGY INC | $0.00 | $0.00 | $20,184.03 | $19,357.62 | $0.00 | $39,541.65 |
| SemCrude | COG OIL & GAS LP | $0.00 | $2,904,705.17 | $0.00 | $0.00 | $0.00 | $2,904,705.17 |
| SemCrude | COGBURN & SIMMONS WELL SERVICE | $0.00 | $0.00 | $354.84 | $0.00 | $0.00 | $354.84 |
| SemCrude | COLLIER PETROLEUM CORPORATION | $0.00 | $0.00 | $225.66 | $0.00 | $0.00 | $225.66 |
| SemCrude | COLO EXPLORATION COMPANY INC | $0.00 | $0.00 | $0.00 | $3,694.10 | $0.00 | $3,694.10 |
| SemCrude | COLORADO INTERSTATE GAS CO | $26,099.90 | $0.00 | $0.00 | $0.00 | $0.00 | $26,099.90 |
| SemCrude | COLPITT BROTHERS OIL | $0.00 | $0.00 | $112,584.15 | $0.00 | $0.00 | $112,584.15 |
| SemCrude | COLUMBUS OIL COMPANY | $0.00 | $0.00 | $127,796.24 | $0.00 | $0.00 | $127,796.24 |
| SemCrude | COMANCHE PETROLEUM | $0.00 | $0.00 | $19,984.49 | $0.00 | $0.00 | $19,984.49 |
| SemCrude | COMANCHE RESOURCES CO | $0.00 | $0.00 | $0.34 | $0.00 | $0.00 | $0.34 |
| SemCrude | COMBINED RESOURCES CORPORATION | $0.00 | $0.00 | $1,576.73 | $0.00 | $0.00 | $1,576.73 |
| SemCrude | COMBS PRODUCTION LLC | $0.00 | $0.00 | $13,078.20 | $0.00 | $0.00 | $13,078.20 |
| SemCrude | COMPASS DRILLING INC | $0.00 | $0.00 | $224,749.42 | $0.00 | $0.00 | $224,749.42 |
| SemCrude | CONCHO OILFIELD SERV & OPER CO | $0.00 | $0.00 | $0.00 | $4,781.02 | $0.00 | $4,781.02 |

Page 6 of 33

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | Kansas | First Purchase Amounts in Active States | | | | Total |
|---|---|---|---|---|---|---|---|
| | | | New Mexico | Oklahoma | Texas | Wyoming | |
| SemCrude | CONDELL POLLARD | $0.00 | $0.00 | $273.61 | $0.00 | $0.00 | $273.61 |
| SemCrude | CONNER PRODUCTION CO LLC | $0.00 | $0.00 | $19,563.78 | $0.00 | $0.00 | $19,563.78 |
| SemCrude | CONNER-MARRS COMPANY | $0.00 | $0.00 | $0.00 | $1,231.28 | $0.00 | $1,231.28 |
| SemCrude | CONSOLIDATED EXPLORATION | $0.00 | $0.00 | $0.16 | $0.00 | $0.00 | $0.16 |
| SemCrude | CONSOLIDATED INVESTMENTS | $0.00 | $0.00 | $289,036.72 | $0.00 | $0.00 | $289,036.72 |
| SemCrude | COOK OIL COMPANY | $0.00 | $0.00 | $1,821,441.29 | $0.00 | $0.00 | $1,821,441.29 |
| SemCrude | COOKE COUNTY PRODUCTION CO INC | $0.00 | $0.00 | $168,453.85 | $0.00 | $0.00 | $168,453.85 |
| SemCrude | COOPER SERVICE COMPANY | $2,457.09 | $0.00 | $0.00 | $0.00 | $0.00 | $2,457.09 |
| SemCrude | CORAL COAST PETROLEUM | $43,735.27 | $0.00 | $0.00 | $0.00 | $0.00 | $43,735.27 |
| SemCrude | CORNELIUS OIL INC | $0.00 | $0.00 | $117.22 | $0.00 | $0.00 | $117.22 |
| SemCrude | CORNER ENERGY LLC | $0.00 | $0.00 | $18.07 | $0.00 | $0.00 | $18.07 |
| SemCrude | CORTEZ OPERATING COMPANY | $0.00 | $0.00 | $600.57 | $0.00 | $0.00 | $600.57 |
| SemCrude | COUNTRYSIDE OIL, LLC | $3,418.90 | $0.00 | $0.00 | $0.00 | $0.00 | $3,418.90 |
| SemCrude | COURTS COMPANY | $0.00 | $0.00 | $35,427.07 | $0.00 | $0.00 | $35,427.07 |
| SemCrude | COVINGTON OIL COMPANY INC | $0.00 | $0.00 | $24,069.46 | $0.00 | $0.00 | $24,069.46 |
| SemCrude | COWBOY OIL & GAS INC | $0.00 | $0.00 | $1,819.46 | $0.00 | $0.00 | $1,819.46 |
| SemCrude | CRAIG OIL COMPANY | $1,479.10 | $0.00 | $0.00 | $0.00 | $0.00 | $1,479.10 |
| SemCrude | CRAWLEY PETROLEUM CORPORATION | $0.00 | $0.00 | $617,163.12 | $0.00 | $0.00 | $617,163.12 |
| SemCrude | CRB RESOURCES INC | $0.00 | $0.00 | $8,988.51 | $0.00 | $0.00 | $8,988.51 |
| SemCrude | CREDO PETROLEUM CORPORATION | $19,330.31 | $0.00 | $0.00 | $0.00 | $0.00 | $19,330.31 |
| SemCrude | CREEK ENERGY INC | $0.00 | $0.00 | $0.00 | $919.74 | $0.00 | $919.74 |
| SemCrude | CREST RESOURCES INC | $0.00 | $0.00 | $89,239.26 | $0.00 | $0.00 | $89,239.26 |
| SemCrude | CROSE OIL COMPANY | $0.00 | $0.00 | $117,878.30 | $0.00 | $0.00 | $117,878.30 |
| SemCrude | CROSS PROPERTIES INC | $0.00 | $0.00 | $19,233.56 | $0.00 | $0.00 | $19,233.56 |
| SemCrude | CROW CREEK ENERGY LLC | $0.00 | $0.00 | $19,710.03 | $0.00 | $0.00 | $19,710.03 |
| SemCrude | CROWN ENERGY COMPANY | $753,365.61 | $0.00 | $24,267.18 | $0.00 | $0.00 | $777,632.79 |
| SemCrude | CRUSADER ENERGY CORPORATION | $0.00 | $0.00 | $28,027.26 | $0.00 | $0.00 | $28,027.26 |
| SemCrude | CRYSTAL RIVER OIL & GAS LLC | $0.00 | $0.00 | $84,476.22 | $28,134.96 | $0.00 | $112,611.18 |
| SemCrude | CUDD OPERATING CORP | $22,376.22 | $0.00 | $183,761.64 | $0.00 | $0.00 | $206,137.86 |
| SemCrude | CUESTA PETROLEUM, INC. | $0.00 | $0.00 | $38,896.39 | $0.00 | $0.00 | $38,896.39 |
| SemCrude | CULBREATH OIL & GAS INC | $0.00 | $0.00 | $43,808.67 | $0.00 | $0.00 | $43,808.67 |
| SemCrude | CUMMINGS OIL AND CATTLE | $0.00 | $0.00 | $2,376.16 | $0.00 | $0.00 | $2,376.16 |
| SemCrude | CURRY OIL | $19,830.29 | $0.00 | $0.00 | $0.00 | $0.00 | $19,830.29 |
| SemCrude | CURZON OPERATING CO. LTD. | $0.00 | $0.00 | $61,108.74 | $0.00 | $0.00 | $61,108.74 |
| SemCrude | CWIC,INC. | $0.00 | $0.00 | $0.00 | $42,735.64 | $0.00 | $42,735.64 |
| SemCrude | CYCLONE PETROLEUM INC | $309,264.98 | $0.00 | $0.00 | $0.00 | $0.00 | $309,264.98 |
| SemCrude | CYRIL FARM CENTER INC. | $0.00 | $0.00 | $51.36 | $0.00 | $0.00 | $51.36 |
| SemCrude | D & H OIL INC | $0.00 | $0.00 | $135,689.17 | $0.00 | $0.00 | $135,689.17 |
| SemCrude | D & J OIL COMPANY INC | $0.00 | $0.00 | $21.82 | $0.00 | $0.00 | $21.82 |
| SemCrude | D & L OPERATING CO | $0.00 | $0.00 | $0.00 | $9,282.08 | $0.00 | $9,282.08 |
| SemCrude | D & R ENTERPRISES | $0.00 | $0.00 | $0.00 | $23,925.28 | $0.00 | $23,925.28 |
| SemCrude | D & S OIL COMPANY | $6,974.04 | $0.00 | $0.00 | $0.00 | $0.00 | $6,974.04 |
| SemCrude | D & T SWABBING & WELL SERVICE INC | $0.00 | $0.00 | $18.08 | $0.00 | $0.00 | $18.08 |
| SemCrude | D C ENERGY INC | $0.00 | $0.00 | $645,982.79 | $107,018.14 | $0.00 | $753,000.93 |
| SemCrude | D E EXPLORATION INC | $1,671,314.15 | $0.00 | $0.00 | $0.00 | $0.00 | $1,671,314.15 |
| SemCrude | D J & T ENERGY | $0.00 | $0.00 | $0.00 | $35,492.33 | $0.00 | $35,492.33 |
| SemCrude | D O WALKER INC | $0.00 | $0.00 | $21,858.54 | $0.00 | $0.00 | $21,858.54 |
| SemCrude | D R LAUCK OIL CO INC | $922,234.22 | $0.00 | $0.00 | $0.00 | $0.00 | $922,234.22 |
| SemCrude | D W EVANS OIL | $68,181.40 | $0.00 | $0.00 | $0.00 | $0.00 | $68,181.40 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | First Purchaser Amounts in Active States | | | | | |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
| SemCrude | D W P PRODUCTION | $0.00 | $0.00 | $0.00 | $19,097.79 | $0.00 | $19,097.79 |
| SemCrude | D.K.D. | $0.00 | $0.00 | $0.00 | $774.34 | $0.00 | $774.34 |
| SemCrude | D.S.J. INC | $0.00 | $0.00 | $23,724.76 | $0.00 | $0.00 | $23,724.76 |
| SemCrude | DAB AND ASSOCIATES INC | $0.00 | $0.00 | $27.51 | $0.00 | $0.00 | $27.51 |
| SemCrude | DALE P. SIMPSON | $0.00 | $0.00 | $0.00 | $10,840.13 | $0.00 | $10,840.13 |
| SemCrude | DALE RADFORD | $0.00 | $0.00 | $179,822.24 | $0.00 | $0.00 | $179,822.24 |
| SemCrude | DALE RADFORD & HERBERT RADFORD, J/Ts | $0.00 | $0.00 | $6,280.34 | $0.00 | $0.00 | $6,280.34 |
| SemCrude | DALE WILLIAMS | $0.00 | $0.00 | $77,739.68 | $0.00 | $0.00 | $77,739.68 |
| SemCrude | DAN L MCGONIGAL | $0.00 | $0.00 | $35,938.96 | $0.00 | $0.00 | $35,938.96 |
| SemCrude | DAN WALLACE INC | $0.00 | $0.00 | $528,829.05 | $0.00 | $0.00 | $528,829.05 |
| SemCrude | DANCO ENTERPRISES INC | $0.00 | $0.00 | $843.48 | $0.00 | $0.00 | $843.48 |
| SemCrude | DANIEL EXPLORATIONS INC. | $0.00 | $0.00 | $0.00 | $5,959.37 | $0.00 | $5,959.37 |
| SemCrude | DANIEL S TRACHTENBERG | $0.00 | $0.00 | $35,222.07 | $0.00 | $0.00 | $35,222.07 |
| SemCrude | DANNY D DENHAM | $0.00 | $0.00 | $8.69 | $0.00 | $0.00 | $8.69 |
| SemCrude | DARLING OIL CORPORATION | $0.00 | $0.00 | $38.94 | $0.00 | $0.00 | $38.94 |
| SemCrude | DARRELL'S DRILLING INC | $0.00 | $0.00 | $22,175.17 | $0.00 | $0.00 | $22,175.17 |
| SemCrude | DATA ENERGY INC. | $0.00 | $0.00 | $722.30 | $0.00 | $0.00 | $722.30 |
| SemCrude | DAUCO PETROLEUM CORPORATION | $0.00 | $0.00 | $27,646.10 | $0.00 | $0.00 | $27,646.10 |
| SemCrude | DAVE HOLKE CONSULTING INC | $0.00 | $0.00 | $65,802.07 | $0.00 | $0.00 | $65,802.07 |
| SemCrude | DAVID B WILLIAMS | $0.00 | $0.00 | $9,642.84 | $0.00 | $0.00 | $9,642.84 |
| SemCrude | DAVID D KIRK | $0.00 | $0.00 | $32,567.28 | $0.00 | $0.00 | $32,567.28 |
| SemCrude | DAVID H ARRINGTON OIL & GAS IN | $0.00 | $29,955.97 | $0.00 | $0.00 | $0.00 | $29,955.97 |
| SemCrude | DAVID K MOORE | $0.00 | $0.00 | $299,974.15 | $0.00 | $0.00 | $299,974.15 |
| SemCrude | DAVID R COAST | $0.00 | $0.00 | $127,991.39 | $0.00 | $0.00 | $127,991.39 |
| SemCrude | DAWSON MARKWELL EXPLORATION CO | $86,056.69 | $0.00 | $632.85 | $0.00 | $0.00 | $86,689.54 |
| SemCrude | DAXIN ENERGY CORPORATION | $0.00 | $0.00 | $14,250.96 | $0.00 | $0.00 | $14,250.96 |
| SemCrude | DAYSTAR PETROLEUM INC | $1,772,082.08 | $0.00 | $0.00 | $0.00 | $0.00 | $1,772,082.08 |
| SemCrude | DEAN E EYLER | $0.00 | $0.00 | $24.90 | $0.00 | $0.00 | $24.90 |
| SemCrude | DEAN E EYLER DBA DEAN E EYLER | $0.00 | $0.00 | $51,516.48 | $0.00 | $0.00 | $51,516.48 |
| SemCrude | DEE JAY EXPLORATION COMPANY INC | $0.00 | $0.00 | $25,165.57 | $0.00 | $0.00 | $25,165.57 |
| SemCrude | DEGGE OILFIELD SERVICE | $0.00 | $0.00 | $26,669.62 | $0.00 | $0.00 | $26,669.62 |
| SemCrude | DEL PETROLEUM | $0.00 | $0.00 | $0.00 | $45.67 | $0.00 | $45.67 |
| SemCrude | DELTA D OPERATIONS INC | $0.00 | $0.00 | $13,330.02 | $0.00 | $0.00 | $13,330.02 |
| SemCrude | DEMCO OIL & GAS COMPANY | $0.00 | $0.00 | $2,358.65 | $0.00 | $0.00 | $2,358.65 |
| SemCrude | DEMO OIL COMPANY | $0.00 | $0.00 | $8,979.55 | $0.00 | $0.00 | $8,979.55 |
| SemCrude | DENNETTS INC | $0.00 | $0.00 | $0.70 | $0.00 | $0.00 | $0.70 |
| SemCrude | DENNYS INC | $0.00 | $0.00 | $0.00 | $52.24 | $0.00 | $52.24 |
| SemCrude | DERYL JAMES OIL COMPANY | $80,100.08 | $0.00 | $0.00 | $0.00 | $0.00 | $80,100.08 |
| SemCrude | DEUTSCH OIL COMPANY | $0.00 | $0.00 | $86,325.83 | $0.00 | $0.00 | $86,325.83 |
| SemCrude | DEVON RESOURCES CORPORATION | $0.00 | $0.00 | $0.00 | $120.66 | $0.00 | $120.66 |
| SemCrude | DEWEY WILSON | $0.00 | $0.00 | $41,072.45 | $0.00 | $0.00 | $41,072.45 |
| SemCrude | DIAMOND CROSS OIL CO LLC | $0.00 | $0.00 | $0.00 | $3.05 | $0.00 | $3.05 |
| SemCrude | DIGGER OIL & GAS CO INC | $128,133.27 | $0.00 | $0.00 | $0.00 | $0.00 | $128,133.27 |
| SemCrude | DIVERSIFIED OPERATING CORP | $146.02 | $0.00 | $0.00 | $0.00 | $0.00 | $146.02 |
| SemCrude | DIXON ENERGY INC | $353,868.89 | $0.00 | $0.00 | $0.00 | $0.00 | $353,868.89 |
| SemCrude | DK OPERATING | $0.00 | $0.00 | $0.00 | $346.38 | $0.00 | $346.38 |
| SemCrude | DKMR OIL COMPANY INC | $0.00 | $0.00 | $59,252.70 | $0.00 | $0.00 | $59,252.70 |
| SemCrude | D-MIL PRODUCTION INC | $21,661.62 | $0.00 | $0.00 | $0.00 | $0.00 | $21,661.62 |
| SemCrude | DOCKING DEVELOPMENT LLC | $0.00 | $0.00 | $60,163.64 | $0.00 | $0.00 | $60,163.64 |
| SemCrude | DOME ENGINEERING | | | | | | |

| Debtor | Operator | First Purchase Amounts in Active States | | | | | |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
| SemCrude | DON DENNEY | $0.00 | $0.00 | $28,319.16 | $0.00 | $0.00 | $28,319.16 |
| SemCrude | DON E BROWN | $0.00 | $0.00 | $18.34 | $0.00 | $0.00 | $18.34 |
| SemCrude | DON G. FOX | $34.38 | $0.00 | $0.00 | $0.00 | $0.00 | $34.38 |
| SemCrude | DON SHARBER | $0.00 | $0.00 | $19,306.57 | $0.00 | $0.00 | $19,306.57 |
| SemCrude | DON YERBY | $0.00 | $0.00 | $19.63 | $0.00 | $0.00 | $19.63 |
| SemCrude | DONALD F LESTER | $0.00 | $0.00 | $63,939.39 | $0.00 | $0.00 | $63,939.39 |
| SemCrude | DONALD G JENKINS | $136,730.04 | $0.00 | $0.00 | $0.00 | $0.00 | $136,730.04 |
| SemCrude | DONALD J VONFELDT | $25,639.34 | $0.00 | $0.00 | $0.00 | $0.00 | $25,639.34 |
| SemCrude | DONRAY PETROLEUM LLC | $0.00 | $0.00 | $89,728.98 | $0.00 | $0.00 | $89,728.98 |
| SemCrude | DOUBLE EAGLE EXPLORATION INC | $552,268.57 | $0.00 | $0.00 | $0.00 | $0.00 | $552,268.57 |
| SemCrude | DOUBLE EAGLE PETROLEUM CORP | $0.00 | $0.00 | $4,115.94 | $0.00 | $0.00 | $4,115.94 |
| SemCrude | DOUBLE J OIL CO LLC | $0.00 | $0.00 | $23,019.17 | $0.00 | $0.00 | $23,019.17 |
| SemCrude | DOUBLE M PETROPROPERTIES, INC. | $0.00 | $0.00 | $0.00 | $330,825.93 | $0.00 | $330,825.93 |
| SemCrude | DOUG HEWITT | $0.00 | $0.00 | $3,470.17 | $0.00 | $0.00 | $3,470.17 |
| SemCrude | DOUG MEEHAN D/B/A HILLTOP OIL & GAS | $0.00 | $0.00 | $58.15 | $0.00 | $0.00 | $58.15 |
| SemCrude | DOUGLAS BALDRIDGE | $0.00 | $0.00 | $5,109.59 | $0.00 | $0.00 | $5,109.59 |
| SemCrude | DOUGLASS DIETZ & DALEY INC | $0.00 | $0.00 | $1,203.73 | $0.00 | $0.00 | $1,203.73 |
| SemCrude | DRAGOON OIL AND GAS COMPANY | $0.00 | $0.00 | $0.00 | $37,954.81 | $0.00 | $37,954.81 |
| SemCrude | DRAKE EXPLORATION LLC | $89,945.01 | $0.00 | $0.00 | $0.00 | $0.00 | $89,945.01 |
| SemCrude | DREW WILSON | $0.00 | $0.00 | $83,381.49 | $0.00 | $0.00 | $83,381.49 |
| SemCrude | DREYER OIL | $59,610.82 | $0.00 | $0.00 | $0.00 | $0.00 | $59,610.82 |
| SemCrude | DRILLERS & PRODUCERS INC | $227,637.03 | $0.00 | $0.00 | $0.00 | $0.00 | $227,637.03 |
| SemCrude | DRUMRIGHT WELL SERVICE INC | $0.00 | $0.00 | $164.28 | $0.00 | $0.00 | $164.28 |
| SemCrude | DUCK BROS DOZER & TRUCKING INC | $0.00 | $0.00 | $103,366.66 | $0.00 | $0.00 | $103,366.66 |
| SemCrude | DUNAGIN OPERATING | $0.00 | $0.00 | $0.00 | $562.80 | $0.00 | $562.80 |
| SemCrude | DUNCAN OIL PROPERTIES INC | $0.00 | $0.00 | $1,690,744.67 | $549,352.55 | $0.00 | $2,240,097.22 |
| SemCrude | DUNLAP OIL COMPANY | $0.00 | $0.00 | $274,716.23 | $0.00 | $0.00 | $274,716.23 |
| SemCrude | DUNNE EQUITIES OPERATING INC | $202,379.99 | $0.00 | $60,717.01 | $0.00 | $0.00 | $263,097.00 |
| SemCrude | DURANGO EXPLORATION | $0.00 | $0.00 | $25.63 | $0.00 | $0.00 | $25.63 |
| SemCrude | DWIGHT EPPERSON | $0.00 | $0.00 | $3,269.15 | $0.00 | $0.00 | $3,269.15 |
| SemCrude | DYNO ENERGY LLC | $0.00 | $0.00 | $2,036.33 | $0.00 | $0.00 | $2,036.33 |
| SemCrude | E & S RESOURCES LLC | $0.00 | $0.00 | $4,446.29 | $0.00 | $0.00 | $4,446.29 |
| SemCrude | E L THOMAS | $21,268.28 | $0.00 | $8,928.93 | $0.00 | $0.00 | $30,197.21 |
| SemCrude | E LYLE JOHNSON | $0.00 | $0.00 | $23.38 | $0.00 | $0.00 | $23.38 |
| SemCrude | E R OPERATING COMPANY | $38,146.19 | $0.00 | $0.00 | $0.00 | $0.00 | $38,146.19 |
| SemCrude | EAGLE CREEK CORPORATION | $173,664.89 | $0.00 | $0.00 | $0.00 | $0.00 | $173,664.89 |
| SemCrude | EAGLE RIVER ENERGY CORPORATION | $0.00 | $0.00 | $41.19 | $0.00 | $0.00 | $41.19 |
| SemCrude | EARL A TERHUNE JR | $0.00 | $0.00 | $19,369.58 | $0.00 | $0.00 | $19,369.58 |
| SemCrude | EARL NEATHERLIN INC | $0.00 | $0.00 | $0.00 | $50,981.21 | $0.00 | $50,981.21 |
| SemCrude | EARL OIL INC. | $0.00 | $0.00 | $37.39 | $0.00 | $0.00 | $37.39 |
| SemCrude | EARLE-LE OIL CO | $0.00 | $0.00 | $10,292.23 | $0.00 | $0.00 | $10,292.23 |
| SemCrude | EARLSBORO ENERGIES CORPORATION | $0.00 | $0.00 | $495,630.57 | $0.00 | $0.00 | $495,630.57 |
| SemCrude | ECHO PRODUCTION INC | $0.00 | $0.00 | $0.00 | $137.34 | $0.00 | $137.34 |
| SemCrude | ED PRIER INC | $0.00 | $0.00 | $1,350.33 | $0.00 | $0.00 | $1,350.33 |
| SemCrude | EDDIE'S SUBMERSIBLE SERVICE INC | $0.00 | $0.00 | $7.09 | $0.00 | $0.00 | $7.09 |
| SemCrude | EDINGER ENGINEERING INC | $0.00 | $0.00 | $254,544.07 | $0.00 | $0.00 | $254,544.07 |
| SemCrude | EDMONDSON OIL & GAS | $0.00 | $0.00 | $0.00 | $3,231.35 | $0.00 | $3,231.35 |
| SemCrude | EDWARD A EMERY | $0.00 | $0.00 | $113,043.93 | $0.00 | $0.00 | $113,043.93 |
| SemCrude | EDWARD C LAWSON PROPERTIES | $0.00 | $0.00 | $2,640.92 | $0.00 | $0.00 | $2,640.92 |

| Debtor | Operator | First Purchaser Amounts in Active States | | | | | |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
| SemCrude | EDWARD K WELLS | $0.00 | $0.00 | $138.59 | $0.00 | $0.00 | $138.59 |
| SemCrude | EDWARD LEE BARTON | $0.00 | $0.00 | $9,718.30 | $0.00 | $0.00 | $9,718.30 |
| SemCrude | EGRET OPERATING COMPANY | $0.00 | $0.00 | $133,082.43 | $0.00 | $0.00 | $133,082.43 |
| SemCrude | ELCO OIL & GAS | $0.00 | $0.00 | $0.00 | $60.50 | $0.00 | $60.50 |
| SemCrude | ELLIS & WILLA MAE OVERMAN | $0.00 | $0.00 | $3.51 | $0.00 | $0.00 | $3.51 |
| SemCrude | ELLIS RESOURCES GROUP INC | $0.00 | $0.00 | $24,939.78 | $0.00 | $0.00 | $24,939.78 |
| SemCrude | ELMER G. & VIRGINIA HALSTEAD | $0.00 | $0.00 | $157.91 | $0.00 | $0.00 | $157.91 |
| SemCrude | ELMER KARST OIL CO | $634,091.91 | $0.00 | $0.00 | $0.00 | $0.00 | $634,091.91 |
| SemCrude | ELSON OIL COMPANY LLC | $0.00 | $0.00 | $22,699.63 | $0.00 | $0.00 | $22,699.63 |
| SemCrude | ELVIN EARL MINER | $0.00 | $0.00 | $109.27 | $0.00 | $0.00 | $109.27 |
| SemCrude | EMERY WELL SERVICE & ED EMERY | $0.00 | $0.00 | $20,072.64 | $0.00 | $0.00 | $20,072.64 |
| SemCrude | EMPIRE PETROLEUM | $0.00 | $0.00 | $10.51 | $0.00 | $0.00 | $10.51 |
| SemCrude | ENDEAVOR ENERGY RESOURCES LP | $0.00 | $0.00 | $14,549.63 | $0.00 | $0.00 | $14,549.63 |
| SemCrude | ENERGEX INC | $0.00 | $0.00 | $0.00 | $41,242.26 | $0.00 | $41,242.26 |
| SemCrude | ENERSOURCE PETROLEUM INC | $0.00 | $0.00 | $125,203.55 | $0.00 | $0.00 | $125,203.55 |
| SemCrude | ENEXCO INC | $0.00 | $0.00 | $23,522.49 | $0.00 | $0.00 | $23,522.49 |
| SemCrude | ENRICH OIL CORPORATION | $0.00 | $0.00 | $0.00 | $824.37 | $0.00 | $824.37 |
| SemCrude | ENTERPRISE, INC | $93.28 | $0.00 | $0.00 | $0.00 | $0.00 | $93.28 |
| SemCrude | ENTERPRISING ENTERPRISES | $0.00 | $0.00 | $17,791.30 | $0.00 | $0.00 | $17,791.30 |
| SemCrude | EQUINOX OIL COMPANY | $12,089.27 | $0.00 | $0.00 | $0.00 | $0.00 | $12,089.27 |
| SemCrude | ERDOL, INC. | $0.00 | $0.00 | $11,527.86 | $0.00 | $0.00 | $11,527.86 |
| SemCrude | ERNST PETROLEUM COMPANY | $0.00 | $0.00 | $17.01 | $0.00 | $0.00 | $17.01 |
| SemCrude | ESCHER CORPORATION | $0.00 | $0.00 | $94,464.02 | $0.00 | $0.00 | $94,464.02 |
| SemCrude | ESKRIDGE PRODUCTION COMPANY | $0.00 | $0.00 | $41,630.98 | $0.00 | $0.00 | $41,630.98 |
| SemCrude | ESSEX ENERGY INC | $0.00 | $0.00 | $63.04 | $0.00 | $0.00 | $63.04 |
| SemCrude | EUGENE SELLMEYER & HELEN L | $0.00 | $0.00 | $17,403.89 | $0.00 | $0.00 | $17,403.89 |
| SemCrude | EVANS OIL INC | $18,842.63 | $0.00 | $0.00 | $0.00 | $0.00 | $18,842.63 |
| SemCrude | EVARADO OIL COMPANY | $0.00 | $0.00 | $0.00 | $4,686.36 | $0.00 | $4,686.36 |
| SemCrude | EXCO RESOURCES INC | $0.00 | $0.00 | $0.00 | $15,307.46 | $0.00 | $15,307.46 |
| SemCrude | EXOK INC | $0.00 | $0.00 | $156,081.89 | $0.00 | $0.00 | $156,081.89 |
| SemCrude | EXPLORATION ASSOCIATES II LLC | $0.00 | $0.00 | $130.96 | $0.00 | $0.00 | $130.96 |
| SemCrude | EXZENA OIL CORP | $0.00 | $0.00 | $0.00 | $2,840.66 | $0.00 | $2,840.66 |
| SemCrude | F & J OIL COMPANY LLC | $0.00 | $0.00 | $193,531.05 | $0.00 | $0.00 | $193,531.05 |
| SemCrude | F G HOLL COMPANY LLC | $5,193.71 | $0.00 | $0.00 | $0.00 | $0.00 | $5,193.71 |
| SemCrude | F L LIVINGSTON | $0.00 | $0.00 | $0.00 | $63,044.48 | $0.00 | $63,044.48 |
| SemCrude | F.H.A. INVESTMENTS | $0.00 | $0.00 | $351,535.89 | $0.00 | $0.00 | $351,535.89 |
| SemCrude | FAGADAU ENERGY CORP | $0.00 | $0.00 | $51,610.44 | $0.00 | $0.00 | $51,610.44 |
| SemCrude | FAIRCHILD WELL SERVICE INC. | $0.00 | $0.00 | $3,718.00 | $0.00 | $0.00 | $3,718.00 |
| SemCrude | FAIRFIELD OIL & GAS CORP | $0.00 | $0.00 | $462,704.80 | $0.00 | $0.00 | $462,704.80 |
| SemCrude | FAIRY ISAACS | $0.00 | $0.00 | $54,925.60 | $0.00 | $0.00 | $54,925.60 |
| SemCrude | FAITH PETROLEUM | $106,506.84 | $0.00 | $0.00 | $0.00 | $0.00 | $106,506.84 |
| SemCrude | FALCON OIL PROPERTIES | $0.00 | $0.00 | $58,719.02 | $0.00 | $0.00 | $58,719.02 |
| SemCrude | FERGUSON - HUNTER EXPLORATION INC | $0.00 | $0.00 | $11,389.00 | $0.00 | $0.00 | $11,389.00 |
| SemCrude | FIRST NATIONAL OIL INC | $62,805.32 | $0.00 | $135,525.24 | $0.00 | $0.00 | $198,330.56 |
| SemCrude | FLAT ROCK ENERGY COMPANY | $0.00 | $0.00 | $392.50 | $0.00 | $0.00 | $392.50 |
| SemCrude | FLEETWOOD OIL PROPERTIES | $0.00 | $0.00 | $147,438.78 | $0.00 | $0.00 | $147,438.78 |
| SemCrude | FLOYD ANDERSON | $0.00 | $0.00 | $147.26 | $0.00 | $0.00 | $147.26 |
| SemCrude | FOREMAN ENTERPRISES INC | $0.00 | $0.00 | $4,431.16 | $0.00 | $0.00 | $4,431.16 |
| SemCrude | FOREST OIL CORPORATION | $0.00 | $0.00 | $0.00 | $27,677.56 | $0.00 | $27,677.56 |

| Debtor | Operator | Kansas | New Mexico | First Purchase Amounts in Active States Oklahoma | Texas | Wyoming | Total |
|---|---|---|---|---|---|---|---|
| SemCrude | FOSSIL CREEK ENERGY CORPORATION | $0.00 | $0.00 | $62,890.67 | $0.00 | $0.00 | $62,890.67 |
| SemCrude | FOSSIL OPERATING, INC. | $0.00 | $0.00 | $0.00 | $20,519.14 | $0.00 | $20,519.14 |
| SemCrude | FOUR L OIL | $0.00 | $0.00 | $0.00 | $159.01 | $0.00 | $159.01 |
| SemCrude | FOUR WAY OPERATING | $17,555.52 | $0.00 | $0.00 | $0.00 | $0.00 | $17,555.52 |
| SemCrude | FOX NORTHEASTERN OIL & GAS CORP | $0.00 | $0.00 | $536.25 | $0.00 | $0.00 | $536.25 |
| SemCrude | FOXBOROUGH ENERGY COMPANY LLC | $0.00 | $0.00 | $19,126.92 | $0.00 | $0.00 | $19,126.92 |
| SemCrude | FRANK & ETHEL KRAMER FAMILY LTD PRTNSHP | $0.00 | $0.00 | $0.00 | $259,667.62 | $0.00 | $259,667.62 |
| SemCrude | FRANKS BROS PRODUCTION | $0.00 | $0.00 | $3,408.53 | $0.00 | $0.00 | $3,408.53 |
| SemCrude | FREEMONT EXPLORATION INC | $0.00 | $0.00 | $25,839.61 | $0.00 | $0.00 | $25,839.61 |
| SemCrude | FREMONT ENERGY CORP | $0.00 | $0.00 | $107.15 | $0.00 | $0.00 | $107.15 |
| SemCrude | FREMONT EXPLORATION INC | $0.00 | $0.00 | $0.75 | $0.00 | $0.00 | $0.75 |
| SemCrude | FRICKEY INVESTMENT MANAGEMENT CO | $0.00 | $0.00 | $50.68 | $0.00 | $0.00 | $50.68 |
| SemCrude | FROELICH OIL | $19,998.73 | $0.00 | $0.00 | $0.00 | $0.00 | $19,998.73 |
| SemCrude | FRONTIER OPERATING CORPORATION | $0.00 | $0.00 | $0.00 | $5,228.70 | $0.00 | $5,228.70 |
| SemCrude | FULLER PRODUCTION INC | $0.00 | $0.00 | $113,785.10 | $0.00 | $0.00 | $113,785.10 |
| SemCrude | FURRY PRODUCING COMPANY | $0.00 | $0.00 | $0.00 | $1,571.07 | $0.00 | $1,571.07 |
| SemCrude | G & C PETROLEUM INC | $0.00 | $0.00 | $100,604.71 | $0.00 | $0.00 | $100,604.71 |
| SemCrude | G & S PRODUCTION | $0.00 | $0.00 | $179,275.37 | $0.00 | $0.00 | $179,275.37 |
| SemCrude | G B F OIL COMPANY LLC | $0.00 | $0.00 | $21,036.57 | $0.00 | $0.00 | $21,036.57 |
| SemCrude | G B PATRICK | $0.00 | $0.00 | $0.00 | $250.91 | $0.00 | $250.91 |
| SemCrude | G3 OPERATING LLC | $19,360.30 | $0.00 | $0.00 | $0.00 | $0.00 | $19,360.30 |
| SemCrude | GABEL OIL COMPANY | $20,623.85 | $0.00 | $0.00 | $0.00 | $0.00 | $20,623.85 |
| SemCrude | GABS OIL COMPANY | $92,182.98 | $0.00 | $0.00 | $0.00 | $0.00 | $92,182.98 |
| SemCrude | GAI-JIN TRADING CO LLC | $0.00 | $0.00 | $247,736.69 | $0.00 | $0.00 | $247,736.69 |
| SemCrude | GAIL B GORE | $0.00 | $0.00 | $53,028.20 | $0.00 | $0.00 | $53,028.20 |
| SemCrude | GALA RESOURCES  LTD. | $0.00 | $0.00 | $1,364.35 | $0.00 | $0.00 | $1,364.35 |
| SemCrude | GAMBLER RESOURCES | $16,744.57 | $0.00 | $0.00 | $0.00 | $0.00 | $16,744.57 |
| SemCrude | GARRY DAVIS | $0.00 | $0.00 | $470,115.20 | $0.00 | $0.00 | $470,115.20 |
| SemCrude | GARRY KLUSMEYER & GAIL LYNN KLUSMEYER | $0.00 | $0.00 | $21,888.96 | $0.00 | $0.00 | $21,888.96 |
| SemCrude | GARY NOBLE SHIELDS | $0.00 | $0.00 | $1,367.98 | $0.00 | $0.00 | $1,367.98 |
| SemCrude | GARY R. SHAFFER | $338.11 | $0.00 | $0.00 | $0.00 | $0.00 | $338.11 |
| SemCrude | GAS CORPORATION OF AMERICA | $0.00 | $0.00 | $0.00 | $2,266.97 | $0.00 | $2,266.97 |
| SemCrude | GEMINI OIL COMPANY | $0.00 | $0.00 | $820,409.94 | $0.00 | $0.00 | $820,409.94 |
| SemCrude | GEN-DOR OIL COMPANY | $1,057.94 | $0.00 | $0.00 | $0.00 | $0.00 | $1,057.94 |
| SemCrude | GENERAL PETROLEUM COMPANY | $0.00 | $0.00 | $146,486.93 | $0.00 | $0.00 | $146,486.93 |
| SemCrude | GENESIS INC | $0.00 | $0.00 | $13.97 | $0.00 | $0.00 | $13.97 |
| SemCrude | GENIE OIL & GAS CORPORATION | $0.00 | $0.00 | $12.98 | $0.00 | $0.00 | $12.98 |
| SemCrude | GENO OIL AND GAS CORP | $0.00 | $0.00 | $2,745.30 | $0.00 | $0.00 | $2,745.30 |
| SemCrude | GEO AMERICAN RESOURCES INC | $0.00 | $0.00 | $88,515.33 | $0.00 | $0.00 | $88,515.33 |
| SemCrude | GEO EXPLORATION LLC | $0.00 | $0.00 | $12,452.63 | $0.00 | $0.00 | $12,452.63 |
| SemCrude | GEORGE H MASSAD | $0.00 | $0.00 | $6,697.18 | $0.00 | $0.00 | $6,697.18 |
| SemCrude | GEORGE H RUSSELL O&G INV INC | $0.00 | $0.00 | $21,147.32 | $0.00 | $0.00 | $21,147.32 |
| SemCrude | GEORGE M MYERS | $0.00 | $0.00 | $11,551.83 | $0.00 | $0.00 | $11,551.83 |
| SemCrude | GEORGE MASSAD OIL CO (ESTATE) | $0.00 | $0.00 | $112.10 | $0.00 | $0.00 | $112.10 |
| SemCrude | GEORGE W DENNISON SR | $0.00 | $0.00 | $29,817.49 | $0.00 | $0.00 | $29,817.49 |
| SemCrude | GEO-SAX PETROLEUM COMPANY | $953.94 | $0.00 | $0.00 | $0.00 | $0.00 | $953.94 |
| SemCrude | GERALD MACK ROBERTS | $24,239.85 | $0.00 | $0.00 | $0.00 | $0.00 | $24,239.85 |
| SemCrude | GEYER BROTHERS EQUIPMENT | $0.00 | $0.00 | $9.18 | $0.00 | $0.00 | $9.18 |
| SemCrude | GIANT HOLDING LLC | $9,008.44 | $0.00 | $0.00 | $0.00 | $0.00 | $9,008.44 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | First Purchase Amounts in Active States | | | | | Total |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | |
| SemCrude | GINTHER OIL OPERATIONS | $20,507.53 | $0.00 | $0.00 | $0.00 | $0.00 | $20,507.53 |
| SemCrude | GLACIER PETROLEUM CO. | $0.00 | $0.00 | $4,608.59 | $0.00 | $0.00 | $4,608.59 |
| SemCrude | GLB EXPLORATION INC | $0.00 | $0.00 | $21,611.62 | $0.00 | $0.00 | $21,611.62 |
| SemCrude | GLENDELL GASKINS | $0.00 | $0.00 | $117,484.88 | $0.00 | $0.00 | $117,484.88 |
| SemCrude | GLIMP OIL COMPANY, L.L.C. | $0.00 | $0.00 | $494,897.17 | $0.00 | $0.00 | $494,897.17 |
| SemCrude | GLM ENERGY INC | $0.00 | $0.00 | $40,455.78 | $0.00 | $0.00 | $40,455.78 |
| SemCrude | GLOBAL EXPLORATION LTD | $19,134.46 | $0.00 | $0.00 | $0.00 | $0.00 | $19,134.46 |
| SemCrude | GMX RESOURCES INC | $0.00 | $77,217.06 | $0.00 | $1,701,995.46 | $0.00 | $1,779,212.52 |
| SemCrude | GOUKER & HARRIS | $0.00 | $0.00 | $24,171.79 | $0.00 | $0.00 | $24,171.79 |
| SemCrude | GOULD OIL COMPANY | $0.00 | $0.00 | $0.00 | $472,983.29 | $0.00 | $472,983.29 |
| SemCrude | GP II ENERGY INC | $0.00 | $287,578.66 | $0.00 | $640,916.77 | $0.00 | $928,495.43 |
| SemCrude | GRA-EX, LLC | $194,837.44 | $0.00 | $0.00 | $0.00 | $0.00 | $194,837.44 |
| SemCrude | GRAWARD OPERATING INC | $0.00 | $0.00 | $0.00 | $63,071.44 | $0.00 | $63,071.44 |
| SemCrude | GRAY PRODUCTION | $0.00 | $0.00 | $4,974.86 | $0.00 | $0.00 | $4,974.86 |
| SemCrude | GRAYHORSE OPERATING INC | $0.00 | $0.00 | $872,206.80 | $0.00 | $0.00 | $872,206.80 |
| SemCrude | GRAYSON OPERATING LLC | $0.00 | $0.00 | $187,730.19 | $0.00 | $0.00 | $187,730.19 |
| SemCrude | GREEN, HUGH | $0.00 | $0.00 | $0.00 | $327.58 | $0.00 | $327.58 |
| SemCrude | GREENLEE OIL AND GAS LLC | $0.00 | $0.00 | $14,467.63 | $0.00 | $0.00 | $14,467.63 |
| SemCrude | GREER OIL COMPANY | $8.52 | $0.00 | $0.00 | $0.00 | $0.00 | $8.52 |
| SemCrude | GREG HALL OIL & GAS LLC | $0.00 | $0.00 | $15,322.84 | $0.00 | $0.00 | $15,322.84 |
| SemCrude | GREG SPARKS | $0.00 | $0.00 | $39,695.31 | $0.00 | $0.00 | $39,695.31 |
| SemCrude | GRIFFIN PETROLEUM CO | $0.00 | $0.00 | $0.00 | $20,943.63 | $0.00 | $20,943.63 |
| SemCrude | GRIFFIN RESOURCES | $0.00 | $0.00 | $31,132.11 | $0.00 | $0.00 | $31,132.11 |
| SemCrude | GRIFFIN WELL SERVICE INC | $0.00 | $0.00 | $179.23 | $0.00 | $0.00 | $179.23 |
| SemCrude | GRIFFITH PETROLEUM SERVICES INC | $0.00 | $0.00 | $24,617.72 | $0.00 | $0.00 | $24,617.72 |
| SemCrude | GROUND DEVELOPMENT COMPANY | $0.00 | $0.00 | $244,176.27 | $0.00 | $0.00 | $244,176.27 |
| SemCrude | GUNN COMPANY | $0.00 | $0.00 | $23,869.88 | $0.00 | $0.00 | $23,869.88 |
| SemCrude | GUY HAILE | $20,693.10 | $0.00 | $0.00 | $0.00 | $0.00 | $20,693.10 |
| SemCrude | H & M PETROLEUM CORP | $20,026.74 | $0.00 | $0.00 | $0.00 | $0.00 | $20,026.74 |
| SemCrude | H I INC | $79,131.62 | $0.00 | $0.00 | $0.00 | $0.00 | $79,131.62 |
| SemCrude | H&G PETROLEUM CORPORATION | $0.00 | $0.00 | $0.00 | $38,368.52 | $0.00 | $38,368.52 |
| SemCrude | H. H. BLAIR OIL COMPANY INC. | $1,206.82 | $0.00 | $0.00 | $0.00 | $0.00 | $1,206.82 |
| SemCrude | HACKER BROS. WELL SERVICE | $0.00 | $0.00 | $0.00 | $46,261.14 | $0.00 | $46,261.14 |
| SemCrude | HALCYON NATURAL GAS LLC | $0.00 | $0.00 | $1,496.90 | $0.00 | $0.00 | $1,496.90 |
| SemCrude | HALL EXPLORATION INC | $0.00 | $0.00 | $616.53 | $0.00 | $0.00 | $616.53 |
| SemCrude | HALLMARK RESOURCES INC | $0.00 | $0.00 | $25.89 | $0.00 | $0.00 | $25.89 |
| SemCrude | HAMMER OIL COMPANY | $0.00 | $0.00 | $601.93 | $0.00 | $0.00 | $601.93 |
| SemCrude | HAN OPERATING INC | $0.00 | $0.00 | $0.00 | $27,865.90 | $0.00 | $27,865.90 |
| SemCrude | HARDING & SHELTON INC | $0.00 | $0.00 | $86.69 | $0.00 | $0.00 | $86.69 |
| SemCrude | HARGUS OIL CO | $0.00 | $0.00 | $1,861.98 | $0.00 | $0.00 | $1,861.98 |
| SemCrude | HAROLD CUNDIFF | $0.00 | $0.00 | $2,546.05 | $0.00 | $0.00 | $2,546.05 |
| SemCrude | HAROLD WESLEY LANGLEY | $0.00 | $0.00 | $9,592.49 | $0.00 | $0.00 | $9,592.49 |
| SemCrude | HARRINGTON OIL & GAS | $0.00 | $0.00 | $80.28 | $0.00 | $0.00 | $80.28 |
| SemCrude | HARRY A SPRING | $626,477.06 | $0.00 | $0.00 | $0.00 | $0.00 | $626,477.06 |
| SemCrude | HARTER ENERGY INC | $0.00 | $0.00 | $10,287.05 | $0.00 | $0.00 | $10,287.05 |
| SemCrude | HARVARD PETROLEUM COMPANY, LLC | $0.00 | $21,962.40 | $0.00 | $0.00 | $0.00 | $21,962.40 |
| SemCrude | HAVENS OIL COMPANY | $0.00 | $0.00 | $0.00 | $3,683.32 | $0.00 | $3,683.32 |
| SemCrude | HAWKINS OIL, L.L.C. | $751,924.91 | $0.00 | $0.00 | $0.00 | $0.00 | $751,924.91 |
| SemCrude | HAYDEN OPERATING | $113,675.93 | $0.00 | $0.00 | $0.00 | $0.00 | $113,675.93 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | First Purchase Amounts in Active States | | | | | Total |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | |
| SemCrude | HAZELWOOD PROD & EXPLORATION CO LLC | $0.00 | $0.00 | $202,556.06 | $0.00 | $0.00 | $202,556.06 |
| SemCrude | HAZELWOOD OIL & GAS CO INC | $0.00 | $0.00 | $64,347.41 | $0.00 | $0.00 | $64,347.41 |
| SemCrude | H-B OIL CO. | $0.00 | $0.00 | $0.00 | $500.38 | $0.00 | $500.38 |
| SemCrude | HEART TO HEART | $0.00 | $0.00 | $2,251.51 | $0.00 | $0.00 | $2,251.51 |
| SemCrude | HEARTLAND EXPLORATION INC | $0.00 | $0.00 | $341.86 | $0.00 | $0.00 | $341.86 |
| SemCrude | HELM ENERGY COMPANY | $38,257.69 | $0.00 | $0.00 | $0.00 | $0.00 | $38,257.69 |
| SemCrude | HERITAGE PETROLEUM INC. | $0.00 | $0.00 | $29,265.68 | $0.00 | $0.00 | $29,265.68 |
| SemCrude | HERMAN L LOEB | $2,274,596.31 | $0.00 | $0.00 | $0.00 | $0.00 | $2,274,596.31 |
| SemCrude | HERMAN RAY | $0.00 | $0.00 | $10,424.88 | $0.00 | $0.00 | $10,424.88 |
| SemCrude | HESSE PETROLEUM COMPANY LLC | $108,599.20 | $0.00 | $0.00 | $0.00 | $0.00 | $108,599.20 |
| SemCrude | HEUSTON OIL LLC | $0.00 | $0.00 | $30,173.42 | $0.00 | $0.00 | $30,173.42 |
| SemCrude | HIGH BLUFF OPERATING, LLC | $20,107.83 | $0.00 | $0.00 | $0.00 | $0.00 | $20,107.83 |
| SemCrude | HILL OIL COMPANY INC | $0.00 | $0.00 | $9,320.36 | $0.00 | $0.00 | $9,320.36 |
| SemCrude | HINKLE ENGINEERING INC | $0.00 | $0.00 | $386.64 | $0.00 | $0.00 | $386.64 |
| SemCrude | HLH REALTY INC | $0.00 | $0.00 | $38,711.70 | $0.00 | $0.00 | $38,711.70 |
| SemCrude | HOCO INC | $0.00 | $0.00 | $13,915.20 | $0.00 | $0.00 | $13,915.20 |
| SemCrude | HODGDEN OPERATING CO INC | $0.00 | $0.00 | $161,364.25 | $0.00 | $0.00 | $161,364.25 |
| SemCrude | HOLLAND OIL & GAS | $0.00 | $0.00 | $0.00 | $63,810.39 | $0.00 | $63,810.39 |
| SemCrude | HOLLEY OIL COMPANY LLC | $0.00 | $0.00 | $0.00 | $669.46 | $0.00 | $669.46 |
| SemCrude | HOLLEY OPERATING, L.L.C. | $0.00 | $0.00 | $0.00 | $49,390.74 | $0.00 | $49,390.74 |
| SemCrude | HONEY OIL COMPANY INC | $406.48 | $0.00 | $0.00 | $0.00 | $0.00 | $406.48 |
| SemCrude | HOPE OIL COMPANY | $0.00 | $0.00 | $233,519.68 | $0.00 | $0.00 | $233,519.68 |
| SemCrude | HOPPE OIL & GAS COMPANY INC | $162.97 | $0.00 | $0.00 | $0.00 | $0.00 | $162.97 |
| SemCrude | HOPPER OIL COMPANY INC | $232,676.46 | $0.00 | $0.00 | $0.00 | $0.00 | $232,676.46 |
| SemCrude | HORIZON NATURAL GAS COMPANY | $0.00 | $0.00 | $142.51 | $0.00 | $0.00 | $142.51 |
| SemCrude | HOWARD & TAYLOR OIL CO | $0.00 | $0.00 | $70,904.12 | $0.00 | $0.00 | $70,904.12 |
| SemCrude | HOWARD STOVALL | $0.00 | $0.00 | $0.00 | $48,058.93 | $0.00 | $48,058.93 |
| SemCrude | HOYT OIL & GAS LLC | $0.00 | $0.00 | $23,734.44 | $0.00 | $0.00 | $23,734.44 |
| SemCrude | HUGHES GAS SYSTEMS INC | $0.00 | $0.00 | $18,653.79 | $0.00 | $0.00 | $18,653.79 |
| SemCrude | HULL ENTERPRISES INC | $0.00 | $0.00 | $1,834.07 | $0.00 | $0.00 | $1,834.07 |
| SemCrude | HUNT ENGINEERING LLC | $0.00 | $0.00 | $34,786.59 | $0.00 | $0.00 | $34,786.59 |
| SemCrude | HUNTINGTON ENERGY LLC | $0.00 | $0.00 | $95,575.74 | $2,122,045.49 | $0.00 | $2,217,621.23 |
| SemCrude | HUNTON OIL & GAS CORPORATION | $0.00 | $0.00 | $172,124.68 | $0.00 | $0.00 | $172,124.68 |
| SemCrude | HUTCHINSON OIL COMPANY | $104,547.47 | $0.00 | $0.00 | $0.00 | $0.00 | $104,547.47 |
| SemCrude | I & F OIL & FARM | $18.77 | $0.00 | $0.00 | $0.00 | $0.00 | $18.77 |
| SemCrude | I D OIL COMPANY INC | $0.00 | $0.00 | $38.53 | $0.00 | $0.00 | $38.53 |
| SemCrude | IC-CO | $0.00 | $0.00 | $19,666.42 | $0.00 | $0.00 | $19,666.42 |
| SemCrude | ICE WELL SERVICES INC | $0.00 | $0.00 | $0.00 | $6,100.34 | $0.00 | $6,100.34 |
| SemCrude | ICON ENERGY | $0.00 | $0.00 | $1,192.88 | $0.00 | $0.00 | $1,192.88 |
| SemCrude | ILLINOIS EXPLORATION LLC | $92,526.75 | $0.00 | $0.00 | $0.00 | $0.00 | $92,526.75 |
| SemCrude | I-MAC PETROLEUM SERVICE INC | $0.00 | $0.00 | $39,507.96 | $0.00 | $0.00 | $39,507.96 |
| SemCrude | INDIAN OIL COMPANY | $0.00 | $0.00 | $24.64 | $0.00 | $0.00 | $24.64 |
| SemCrude | INGERSOLL OIL INC | $0.00 | $0.00 | $2,280.25 | $0.00 | $0.00 | $2,280.25 |
| SemCrude | INGERSOLL ROSENBAUM OIL INC | $0.00 | $0.00 | $7,861.19 | $0.00 | $0.00 | $7,861.19 |
| SemCrude | INTERGY PRODUCTION LLC | $0.00 | $0.00 | $26,046.44 | $0.00 | $0.00 | $26,046.44 |
| SemCrude | INVESTMENT EQUIPMENT LLC | $0.00 | $0.00 | $71,853.91 | $0.00 | $0.00 | $71,853.91 |
| SemCrude | IOWA STEEL & IRON WORKS | $0.00 | $0.00 | $528.93 | $0.00 | $0.00 | $528.93 |
| SemCrude | IPACT | $0.00 | $0.00 | $0.00 | $76,474.36 | $0.00 | $76,474.36 |
| SemCrude | IRON POST OIL & GAS INC | $0.00 | $0.00 | $25,755.45 | $0.00 | $0.00 | $25,755.45 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | First Purchase Amount in Active States | | | | | Total |
|--------|----------|--------|-----------|--------|---------|---------|-------|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | |
| SemCrude | J & B ENERGY INC. | $0.00 | $0.00 | $22,379.93 | $0.00 | $0.00 | $22,379.93 |
| SemCrude | J & D INVESTMENTS | $207,484.79 | $0.00 | $0.00 | $0.00 | $0.00 | $207,484.79 |
| SemCrude | J & H OIL | $20,623.52 | $0.00 | $0.00 | $0.00 | $0.00 | $20,623.52 |
| SemCrude | J & M OPERATING COMPANY | $0.00 | $0.00 | $25,271.94 | $0.00 | $0.00 | $25,271.94 |
| SemCrude | J & R PRODUCING CO. | $0.00 | $0.00 | $0.00 | $2,372.68 | $0.00 | $2,372.68 |
| SemCrude | J & S OF ENID INC. | $0.00 | $0.00 | $2,591.35 | $0.00 | $0.00 | $2,591.35 |
| SemCrude | J A MARRS OIL COMPANY INC | $0.00 | $0.00 | $40,038.07 | $0.00 | $0.00 | $40,038.07 |
| SemCrude | J B HERRMANN OIL & GAS | $0.00 | $0.00 | $0.00 | $57,688.52 | $0.00 | $57,688.52 |
| SemCrude | J C DANIELS ENERGY | $0.00 | $0.00 | $0.00 | $19,240.81 | $0.00 | $19,240.81 |
| SemCrude | J CARTER OIL | $545.48 | $0.00 | $0.00 | $0.00 | $0.00 | $545.48 |
| SemCrude | J D PITTMAN | $0.00 | $0.00 | $142,003.78 | $0.00 | $0.00 | $142,003.78 |
| SemCrude | J D PRODUCTION COMPANY | $43,187.21 | $0.00 | $0.00 | $0.00 | $0.00 | $43,187.21 |
| SemCrude | J G OIL & GAS | $0.00 | $0.00 | $0.00 | $259.04 | $0.00 | $259.04 |
| SemCrude | J H BOLAND | $0.00 | $0.00 | $122,753.39 | $0.00 | $0.00 | $122,753.39 |
| SemCrude | J HERMAN ROARK | $0.00 | $0.00 | $2,274.44 | $0.00 | $0.00 | $2,274.44 |
| SemCrude | J L THOMAS ENGINEERING INC | $0.00 | $0.00 | $98.15 | $0.00 | $0.00 | $98.15 |
| SemCrude | J L WATKINS | $0.00 | $0.00 | $33.37 | $0.00 | $0.00 | $33.37 |
| SemCrude | J S SMITH | $0.00 | $0.00 | $578.10 | $0.00 | $0.00 | $578.10 |
| SemCrude | J W MEADORS TRUST | $0.00 | $0.00 | $20,890.21 | $0.00 | $0.00 | $20,890.21 |
| SemCrude | J&J SERVICES COMPANY | $0.00 | $0.00 | $0.00 | $53,717.16 | $0.00 | $53,717.16 |
| SemCrude | J&M WELL SERVICING & TRUCKING INC | $0.00 | $0.00 | $76.09 | $0.00 | $0.00 | $76.09 |
| SemCrude | J. V. RHYNE | $0.00 | $0.00 | $0.00 | $529.44 | $0.00 | $529.44 |
| SemCrude | J.T. RANCHES, L.L.C. | $0.00 | $0.00 | $0.00 | $21,768.13 | $0.00 | $21,768.13 |
| SemCrude | JACK B SELLERS ESTATE | $0.00 | $0.00 | $40,632.43 | $0.00 | $0.00 | $40,632.43 |
| SemCrude | JACK CHILES ESTATE | $0.00 | $0.00 | $3,811.00 | $0.00 | $0.00 | $3,811.00 |
| SemCrude | JACK CORMAN | $0.00 | $0.00 | $40,965.68 | $0.00 | $0.00 | $40,965.68 |
| SemCrude | JACK EXPLORATION INC | $0.00 | $0.00 | $513,492.42 | $0.00 | $0.00 | $532,044.47 |
| SemCrude | JACK L HADDOCK | $18,552.05 | $0.00 | $0.00 | $0.00 | $0.00 | $78,585.19 |
| SemCrude | JACK L MURPHY | $78,585.19 | $0.00 | $0.00 | $0.00 | $0.00 | $284.09 |
| SemCrude | JACK NEAL ENGINEERING | $0.00 | $0.00 | $284.09 | $0.00 | $0.00 | $7,672.96 |
| SemCrude | JACK TERRY | $0.00 | $0.00 | $0.00 | $7,672.96 | $0.00 | $5.04 |
| SemCrude | JACK THOMPSON | $0.00 | $0.00 | $5.04 | $0.00 | $0.00 | $46,753.71 |
| SemCrude | JACKIE THOMPSON | $0.00 | $0.00 | $46,753.71 | $0.00 | $0.00 | $38,604.39 |
| SemCrude | JACKSON BROTHERS LLC | $346,386.02 | $0.00 | $38,604.39 | $0.00 | $0.00 | $346,386.02 |
| SemCrude | JACKSON OILFIELD SERVICE INC | $0.00 | $0.00 | $105.91 | $0.00 | $0.00 | $105.91 |
| SemCrude | JACO OIL & GAS | $0.00 | $0.00 | $0.00 | $303.20 | $0.00 | $303.20 |
| SemCrude | JAED PRODUCTION COMPANY INC | $20,003.16 | $0.00 | $0.00 | $0.00 | $0.00 | $20,003.16 |
| SemCrude | JAMES A TAYLOR | $0.00 | $0.00 | $673.68 | $0.00 | $0.00 | $673.68 |
| SemCrude | JAMES ALLEN MCGAUGHEY | $0.00 | $0.00 | $0.00 | $17,764.54 | $0.00 | $17,764.54 |
| SemCrude | JAMES C KELLEY OIL AND GAS | $0.00 | $0.00 | $6,097.66 | $0.00 | $0.00 | $6,097.66 |
| SemCrude | JAMES D BULLARD | $0.00 | $0.00 | $15,032.54 | $0.00 | $0.00 | $15,032.54 |
| SemCrude | JAMES E WARREN | $10,004.46 | $0.00 | $0.00 | $0.00 | $0.00 | $10,004.46 |
| SemCrude | JAMES H & CYNTHIA J TICKEL | $0.00 | $0.00 | $19,332.17 | $0.00 | $0.00 | $19,332.17 |
| SemCrude | JAMES H. AND ESTER M. BURT | $0.00 | $0.00 | $3,229.63 | $0.00 | $0.00 | $3,229.63 |
| SemCrude | JAMES H HARDWICK | $0.00 | $0.00 | $3,788.92 | $0.00 | $0.00 | $3,788.92 |
| SemCrude | JAMES Q MAGUIRE DBA JAMES Q | $0.00 | $0.00 | $58,270.09 | $0.00 | $0.00 | $58,270.09 |
| SemCrude | JAMES W OWENS | $0.00 | $0.00 | $80,235.14 | $0.00 | $0.00 | $80,235.14 |
| SemCrude | JANET S. HARGRAVE | $0.00 | $0.00 | $23.79 | $0.00 | $0.00 | $23.79 |
| SemCrude | JANUARY INVESTMENTS L.L.C. | $0.00 | $0.00 | $82,626.12 | $0.00 | $0.00 | $82,626.12 |

## Secured First Purchaser Producer Claims
### (Listed By Debtor)[1]

| Debtor | Operator | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
|---|---|---|---|---|---|---|---|
| SemCrude | JASON OIL COMPANY LLC | $747,830.10 | $0.00 | $0.00 | $0.00 | $0.00 | $747,830.10 |
| SemCrude | JAY PETROLEUM INC | $0.00 | $0.00 | $825.56 | $0.00 | $0.00 | $825.56 |
| SemCrude | JAY R STURMAN | $0.00 | $0.00 | $84.55 | $0.00 | $0.00 | $84.55 |
| SemCrude | JEC OPERATING LLC | $0.00 | $0.00 | $21,352.19 | $0.00 | $0.00 | $21,352.19 |
| SemCrude | JEFFREY RIXLEBEN | $0.00 | $0.00 | $40,549.59 | $0.00 | $0.00 | $40,549.59 |
| SemCrude | JEFFRIES PUMPING SERVICE INC | $0.00 | $0.00 | $268,169.65 | $0.00 | $0.00 | $268,169.65 |
| SemCrude | JENKINS & BROYLES PRODUCTION | $6,006.53 | $0.00 | $0.00 | $0.00 | $0.00 | $6,006.53 |
| SemCrude | JENKINS AND SONS PRODUCTION INC | $19,742.76 | $0.00 | $0.00 | $0.00 | $0.00 | $19,742.76 |
| SemCrude | JENKINS PRODUCTION COMPANY | $0.00 | $0.00 | $325.88 | $0.00 | $0.00 | $325.88 |
| SemCrude | JERICHO OIL & GAS COMPANY | $0.00 | $0.00 | $0.00 | $1,608.29 | $0.00 | $1,608.29 |
| SemCrude | JERICO RESOURCES | $0.00 | $0.00 | $2,194.21 | $0.00 | $0.00 | $2,194.21 |
| SemCrude | JERRY SANNER OIL PROPERTIES | $0.00 | $0.00 | $31,299.64 | $0.00 | $0.00 | $31,299.64 |
| SemCrude | JERRY SCOTT DRILLING COMPANY | $0.00 | $0.00 | $4,776.68 | $0.00 | $0.00 | $4,776.68 |
| SemCrude | JERRY W LINE SR | $0.00 | $0.00 | $263.33 | $0.00 | $0.00 | $263.33 |
| SemCrude | JESS WEBB | $0.00 | $0.00 | $7.70 | $0.00 | $0.00 | $7.70 |
| SemCrude | JESSE H WYRICK | $0.00 | $0.00 | $10,766.71 | $0.00 | $0.00 | $10,766.71 |
| SemCrude | JEWELL CONSULTING INC. | $0.00 | $0.00 | $24,672.88 | $0.00 | $0.00 | $24,672.88 |
| SemCrude | JIM AND JULIE MARTIN | $0.00 | $0.00 | $153,453.24 | $0.00 | $0.00 | $153,453.24 |
| SemCrude | JIM CHAPMAN OIL & GAS | $0.00 | $0.00 | $95.13 | $0.00 | $0.00 | $95.13 |
| SemCrude | JIM COX OIL INC | $0.00 | $0.00 | $193.08 | $0.00 | $0.00 | $193.08 |
| SemCrude | JIMMY R CHATHAM | $0.00 | $0.00 | $256,108.48 | $0.00 | $0.00 | $256,108.48 |
| SemCrude | JIMMY RAY WOLFE | $20,259.29 | $0.00 | $0.00 | $0.00 | $0.00 | $20,259.29 |
| SemCrude | JJH PROD. CO. | $0.00 | $0.00 | $0.00 | $5,702.47 | $0.00 | $5,702.47 |
| SemCrude | JMA ENERGY COMPANY LLC | $0.00 | $0.00 | $3,233,073.66 | $0.00 | $0.00 | $3,233,073.66 |
| SemCrude | JOANNE CLEARY | $0.00 | $0.00 | $289.26 | $0.00 | $0.00 | $289.26 |
| SemCrude | JOE B CLIFTON | $0.00 | $0.00 | $74,137.16 | $0.00 | $0.00 | $74,137.16 |
| SemCrude | JOE B CLIFTON EXPLORATION INC | $0.00 | $0.00 | $146,825.36 | $0.00 | $0.00 | $146,825.36 |
| SemCrude | JOE BOB KELLEY AND/OR VICTOR SLONE JR | $0.00 | $0.00 | $41,497.64 | $0.00 | $0.00 | $41,497.64 |
| SemCrude | JOE BRAKE | $209.01 | $0.00 | $0.00 | $0.00 | $0.00 | $209.01 |
| SemCrude | JOE E SHARBER | $0.00 | $0.00 | $53,708.53 | $0.00 | $0.00 | $53,708.53 |
| SemCrude | JOE ROBERSON | $0.00 | $0.00 | $25,397.51 | $0.00 | $0.00 | $25,397.51 |
| SemCrude | JOHN ALMACK | $0.00 | $0.00 | $63.82 | $0.00 | $0.00 | $63.82 |
| SemCrude | JOHN D PITMAN | $102,962.64 | $0.00 | $0.00 | $0.00 | $0.00 | $102,962.64 |
| SemCrude | JOHN G GRAVES OIL PROPERTIES INC | $0.00 | $0.00 | $21.86 | $0.00 | $0.00 | $21.86 |
| SemCrude | JOHN G MALONEY | $0.00 | $0.00 | $2,346.07 | $0.00 | $0.00 | $2,346.07 |
| SemCrude | JOHN H HENDRIX CORP | $0.00 | $89,126.44 | $0.00 | $0.00 | $0.00 | $89,126.44 |
| SemCrude | JOHN M WOODY D/B/A DOODLEBUG | $8,648.21 | $0.00 | $0.00 | $0.00 | $0.00 | $8,648.21 |
| SemCrude | JOHN MASSAD | $0.00 | $0.00 | $71.62 | $0.00 | $0.00 | $71.62 |
| SemCrude | JOHN R EVANS | $17,434.82 | $0.00 | $0.00 | $0.00 | $0.00 | $17,434.82 |
| SemCrude | JOHN R WARDEN INC | $0.00 | $0.00 | $23,481.92 | $0.00 | $0.00 | $23,481.92 |
| SemCrude | JOKERS WILD ENERGY LLC | $0.00 | $0.00 | $71,586.51 | $0.00 | $0.00 | $71,586.51 |
| SemCrude | JOLEN OPERATING COMPANY | $0.00 | $0.00 | $97,959.76 | $0.00 | $0.00 | $97,959.76 |
| SemCrude | JONES & BUCK DEVELOPMENT | $71,333.74 | $0.00 | $0.00 | $0.00 | $0.00 | $71,333.74 |
| SemCrude | JORDAN & JORDAN OIL CO | $0.00 | $0.00 | $207,223.63 | $0.00 | $0.00 | $207,223.63 |
| SemCrude | JORDAN DEVELOPMENT COMPANY LLC | $0.00 | $0.00 | $12,643.92 | $0.00 | $0.00 | $12,643.92 |
| SemCrude | JOSIE OIL & GAS INC | $0.00 | $0.00 | $101,399.18 | $0.00 | $0.00 | $101,399.18 |
| SemCrude | JRHOP INC | $0.00 | $0.00 | $34,718.23 | $0.00 | $0.00 | $34,718.23 |
| SemCrude | JWS | $0.00 | $0.00 | $0.00 | $42.95 | $0.00 | $42.95 |
| SemCrude | K & W VANPELT COMPANY | $0.00 | $0.00 | $0.00 | $4,716.37 | $0.00 | $4,716.37 |

Secured First Purchaser Producer Claims
(Listed By Debtor)[1]

| Debtor | Operator | First Purchase Amounts in Active States | | | | | Total |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | |
| SemCrude | K C RESOURCES INC | $0.00 | $0.00 | $33,264.19 | $0.00 | $0.00 | $33,264.19 |
| SemCrude | K G OIL COMPANY | $20,068.98 | $0.00 | $0.00 | $0.00 | $0.00 | $20,068.98 |
| SemCrude | K LANCE SNYDER | $1,524.03 | $0.00 | $0.00 | $0.00 | $0.00 | $1,524.03 |
| SemCrude | K OIL COMPANY | $0.00 | $0.00 | $528.07 | $0.00 | $0.00 | $528.07 |
| SemCrude | K&D OIL & GAS COMPANY | $0.00 | $0.00 | $0.00 | $43,384.23 | $0.00 | $43,384.23 |
| SemCrude | K&S OIL COMPANY | $0.00 | $0.00 | $41,202.40 | $0.00 | $0.00 | $41,202.40 |
| SemCrude | K. E. SNYDER COMPANY LLC | $73,392.27 | $0.00 | $0.00 | $0.00 | $0.00 | $73,392.27 |
| SemCrude | KAHAN AND ASSOCIATES INC | $1,762,331.31 | $0.00 | $1,003,854.97 | $0.00 | $0.00 | $2,766,186.28 |
| SemCrude | KAL ENERGY INC | $0.00 | $0.00 | $19,546.30 | $0.00 | $0.00 | $19,546.30 |
| SemCrude | KATO OPERATING COMPANY | $0.00 | $0.00 | $71.69 | $0.00 | $0.00 | $71.69 |
| SemCrude | KC OIL | $1,473.86 | $0.00 | $0.00 | $0.00 | $0.00 | $1,473.86 |
| SemCrude | KECH ENERGY LLC | $0.00 | $0.00 | $76,337.99 | $0.00 | $0.00 | $76,337.99 |
| SemCrude | KEENER OIL & GAS COMPANY | $0.00 | $0.00 | $113.57 | $0.00 | $0.00 | $113.57 |
| SemCrude | KEITH F WALKER OIL & GAS COMPANY LLC | $0.00 | $0.00 | $1,317,509.55 | $0.00 | $0.00 | $1,317,509.55 |
| SemCrude | KELMAR OIL COMPANY | $0.00 | $0.00 | $246.64 | $0.00 | $0.00 | $246.64 |
| SemCrude | KENNETH D & SHIRLEY A KLINGER | $0.00 | $0.00 | $28,697.36 | $0.00 | $0.00 | $28,697.36 |
| SemCrude | KENNETH LOWE | $0.00 | $0.00 | $51,678.79 | $0.00 | $0.00 | $51,678.79 |
| SemCrude | KENNETH RAY FIREY | $0.00 | $0.00 | $9,569.07 | $0.00 | $0.00 | $9,569.07 |
| SemCrude | KENNETH STALNAKER | $0.00 | $0.00 | $21,214.19 | $0.00 | $0.00 | $21,214.19 |
| SemCrude | KENT ALLEN | $0.00 | $0.00 | $17,591.84 | $0.00 | $0.00 | $17,591.84 |
| SemCrude | KEPCO INC | $0.00 | $0.00 | $20,835.12 | $0.00 | $0.00 | $20,835.12 |
| SemCrude | KERA OIL | $308.52 | $0.00 | $0.00 | $0.00 | $0.00 | $308.52 |
| SemCrude | KERN CO | $0.00 | $0.00 | $0.00 | $97,817.63 | $0.00 | $97,817.63 |
| SemCrude | KERNS PETROLEUM INC | $0.00 | $26,302.54 | $0.00 | $0.00 | $0.00 | $26,302.54 |
| SemCrude | KERR-MCGEE CORPORATION | $0.00 | $0.00 | $0.57 | $0.00 | $0.00 | $0.57 |
| SemCrude | KEY ENERGY CORPORATION | $0.00 | $0.00 | $3,375.00 | $0.00 | $0.00 | $3,375.00 |
| SemCrude | KEY GAS CORP | $12,142.54 | $0.00 | $0.00 | $0.00 | $0.00 | $12,142.54 |
| SemCrude | KEY OPERATING COMPANY | $0.00 | $0.00 | $285.06 | $0.00 | $0.00 | $285.06 |
| SemCrude | KIBTEC OIL & GAS INC. | $0.00 | $0.00 | $2,348.45 | $0.00 | $0.00 | $2,348.45 |
| SemCrude | KIM ALBRITTON DBA KIM RAY OIL & GAS | $0.00 | $0.00 | $223.19 | $0.00 | $0.00 | $223.19 |
| SemCrude | KIM RAY OIL & GAS | $0.00 | $0.00 | $481.31 | $0.00 | $0.00 | $481.31 |
| SemCrude | KIMRACO OIL INC | $0.00 | $0.00 | $54,233.74 | $0.00 | $0.00 | $54,233.74 |
| SemCrude | KINGERY DRILLING CO INC | $0.00 | $0.00 | $1,413,918.93 | $0.00 | $0.00 | $1,413,918.93 |
| SemCrude | KINGFISHER RESOURCES INC. | $0.00 | $0.00 | $30.43 | $0.00 | $0.00 | $30.43 |
| SemCrude | KIRKPATRICK OIL & GAS LLC | $0.00 | $0.00 | $1,305.40 | $0.00 | $0.00 | $1,305.40 |
| SemCrude | KIRKPATRICK OIL COMPANY | $0.00 | $0.00 | $1,406.06 | $0.00 | $0.00 | $1,406.06 |
| SemCrude | KIRRIE OIL COMPANY LLC | $0.00 | $0.00 | $21,816.01 | $0.00 | $0.00 | $21,816.01 |
| SemCrude | KIZZAR WELL SERVICING INC | $881.16 | $0.00 | $0.00 | $0.00 | $0.00 | $881.16 |
| SemCrude | KLM EXPLORATION CO | $395,211.52 | $0.00 | $0.00 | $0.00 | $0.00 | $395,211.52 |
| SemCrude | KLO | $0.00 | $0.00 | $237.97 | $0.00 | $0.00 | $237.97 |
| SemCrude | KOBY OIL CO LLC | $0.00 | $0.00 | $290,458.55 | $0.00 | $0.00 | $290,458.55 |
| SemCrude | KOEHN PUMPING LLC | $0.00 | $0.00 | $4.58 | $0.00 | $0.00 | $4.58 |
| SemCrude | KROTZER OIL COMPANY | $0.00 | $0.00 | $9.73 | $0.00 | $0.00 | $9.73 |
| SemCrude | KRS OIL COMPANY | $0.00 | $0.00 | $0.83 | $0.00 | $0.00 | $0.83 |
| SemCrude | KRUMME OIL COMPANY | $0.00 | $0.00 | $305,954.69 | $0.00 | $0.00 | $305,954.69 |
| SemCrude | KWB INC | $0.00 | $0.00 | $405.32 | $0.00 | $0.00 | $405.32 |
| SemCrude | KWB OIL PROPERTY MANAGEMENT | $0.00 | $0.00 | $22,027.31 | $0.00 | $0.00 | $22,027.31 |
| SemCrude | L D HALE | $71,877.21 | $0.00 | $0.00 | $0.00 | $0.00 | $71,877.21 |
| SemCrude | L E JONES OPERATING INC | $0.00 | $0.00 | $188,633.79 | $0.00 | $0.00 | $188,633.79 |

| Debtor | Operator | First Purchase Amounts in Active States | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
| SemCrude | L E SPLAWN | $0.00 | $0.00 | $2,894.54 | $0.00 | $0.00 | $2,894.54 |
| SemCrude | L G MARTIN AND JULIA A MARTIN | $0.00 | $0.00 | $2,814.46 | $0.00 | $0.00 | $2,814.46 |
| SemCrude | L PRUITT OIL PROPERTIES | $0.00 | $0.00 | $3.10 | $0.00 | $0.00 | $3.10 |
| SemCrude | L W WILLIAMS JR | $0.00 | $0.00 | $245,304.14 | $0.00 | $0.00 | $245,304.14 |
| SemCrude | L WAYNE NEAL AND STELLA L NEAL | $0.00 | $0.00 | $24,210.32 | $0.00 | $0.00 | $24,210.32 |
| SemCrude | L WAYNE RAINEY | $0.00 | $0.00 | $0.00 | $22,133.96 | $0.00 | $22,133.96 |
| SemCrude | L&I OIL PROPERTIES INC | $61,467.18 | $0.00 | $0.00 | $0.00 | $0.00 | $61,467.18 |
| SemCrude | L.C.S. PRODUCTION COMPANY | $0.00 | $0.00 | $0.00 | $5,202,442.05 | $0.00 | $5,202,442.05 |
| SemCrude | LA CAMPANA INC | $0.00 | $0.00 | $0.00 | $915.63 | $0.00 | $915.63 |
| SemCrude | LACHENMAYR OIL CO | $508,856.63 | $0.00 | $0.00 | $0.00 | $0.00 | $508,856.63 |
| SemCrude | LACKEY & ASSOCIATES | $0.00 | $0.00 | $47,053.67 | $0.00 | $0.00 | $47,053.67 |
| SemCrude | LADDER ENERGY COMPANY | $0.00 | $0.00 | $8.93 | $0.00 | $0.00 | $8.93 |
| SemCrude | LADY BUG OIL COMPANY | $0.00 | $0.00 | $2,059.77 | $0.00 | $0.00 | $2,059.77 |
| SemCrude | LAMAMCO DRILLING COMPANY | $0.00 | $0.00 | $38,969.86 | $0.00 | $0.00 | $38,969.86 |
| SemCrude | LANCE LEASING | $0.00 | $0.00 | $0.00 | $21,357.84 | $0.00 | $21,357.84 |
| SemCrude | LANCE RUFFEL OIL & GAS CORP | $0.00 | $0.00 | $4,077,669.96 | $0.00 | $0.00 | $4,077,669.96 |
| SemCrude | LANDERS & MUSGROVE OIL CO INC | $0.00 | $0.00 | $39,091.39 | $0.00 | $0.00 | $39,091.39 |
| SemCrude | LANDERS AND MUSGROVE OIL | $800.58 | $0.00 | $38,792.27 | $0.00 | $0.00 | $39,592.85 |
| SemCrude | LANDMARK ENERGY LLC | $0.00 | $0.00 | $32,855.90 | $0.00 | $0.00 | $32,855.90 |
| SemCrude | LANDMARK LLC | $0.00 | $0.00 | $6,551.37 | $0.00 | $0.00 | $6,551.37 |
| SemCrude | LANDMARK RESOURCES INC | $10,105.39 | $0.00 | $0.00 | $0.00 | $0.00 | $10,105.39 |
| SemCrude | LAPETCO INC | $0.00 | $0.00 | $26,955.27 | $0.00 | $0.00 | $26,955.27 |
| SemCrude | LARIAT ENERGY & SUPPLY CO | $0.00 | $0.00 | $3,042.54 | $0.00 | $0.00 | $3,042.54 |
| SemCrude | LARIO OIL AND GAS CO | $0.00 | $0.00 | $39,908.79 | $0.00 | $0.00 | $39,908.79 |
| SemCrude | LARKIN M GOODRICH | $0.00 | $0.00 | $858.85 | $0.00 | $0.00 | $858.85 |
| SemCrude | LARKIN OIL COMPANY | $0.00 | $0.00 | $154.61 | $0.00 | $0.00 | $154.61 |
| SemCrude | LARRON OIL CORPORATION | $0.00 | $0.00 | $116,273.16 | $0.00 | $0.00 | $116,273.16 |
| SemCrude | LARRY D HALE | $873.38 | $0.00 | $0.00 | $0.00 | $0.00 | $873.38 |
| SemCrude | LARRY JAMES | $0.00 | $0.00 | $59,150.67 | $0.00 | $0.00 | $59,150.67 |
| SemCrude | LARSON EXPLORATION COMPANY | $0.00 | $0.00 | $21.47 | $0.00 | $0.00 | $21.47 |
| SemCrude | LATIGO DRILLING INC | $0.00 | $0.00 | $81.38 | $0.00 | $0.00 | $81.38 |
| SemCrude | LATIGO OIL & GAS INC | $0.00 | $0.00 | $4,987.97 | $0.00 | $0.00 | $4,987.97 |
| SemCrude | LAWRENCE JAMES | $0.00 | $0.00 | $63,944.33 | $0.00 | $0.00 | $63,944.33 |
| SemCrude | LCB RESOURCES INC | $0.00 | $0.00 | $90.57 | $0.00 | $0.00 | $90.57 |
| SemCrude | LEBEN OIL COMPANIES LLC | $3,234.34 | $0.00 | $0.00 | $0.00 | $0.00 | $3,234.34 |
| SemCrude | LEDON TURPIN PRODUCTION | $0.00 | $0.00 | $244,785.01 | $0.00 | $0.00 | $244,785.01 |
| SemCrude | LEED ENERGY LLC | $0.00 | $0.00 | $28,518.15 | $0.00 | $0.00 | $28,518.15 |
| SemCrude | LEEJAN OIL COMPANY | $0.00 | $0.00 | $0.00 | $31,118.97 | $0.00 | $31,118.97 |
| SemCrude | LEEMAN ENERGY CORP | $0.00 | $0.00 | $23,462.91 | $0.00 | $0.00 | $23,462.91 |
| SemCrude | LEFEL'S INC | $0.00 | $0.00 | $0.00 | $1,400.09 | $0.00 | $1,400.09 |
| SemCrude | LEMLEY OIL CORPORATION | $0.00 | $0.00 | $20,375.15 | $0.00 | $0.00 | $20,375.15 |
| SemCrude | LEONARD VANN | $0.00 | $0.00 | $22,751.91 | $0.00 | $0.00 | $22,751.91 |
| SemCrude | LEROY HERRMAN | $223.05 | $0.00 | $0.00 | $0.00 | $0.00 | $223.05 |
| SemCrude | LESTER DEAN IKENBERRY | $0.00 | $0.00 | $12,335.90 | $0.00 | $0.00 | $12,335.90 |
| SemCrude | LESTER TAICHMAN D/B/A TAICHMAN | $10,120.09 | $0.00 | $0.00 | $0.00 | $0.00 | $10,120.09 |
| SemCrude | LEWBET INC | $0.00 | $0.00 | $99,867.58 | $0.00 | $0.00 | $99,867.58 |
| SemCrude | LEWIS OIL CORPORATION | $0.00 | $0.00 | $73.98 | $0.00 | $0.00 | $73.98 |
| SemCrude | LIBERTY OPERATING INC. | $0.00 | $0.00 | $21,345.19 | $0.00 | $0.00 | $21,345.19 |
| SemCrude | LINDELL HOWARD AND JACK TAYLOR | $0.00 | $0.00 | $289,220.93 | $0.00 | $0.00 | $289,220.93 |

## Secured First Purchaser Producer Claims
### (Listed By Debtor)[1]

| Debtor | Operator | First Purchase Amounts in Active States | | | | | Total |
|--------|----------|--------|-----------|----------|-------|---------|-------|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | |
| SemCrude | LINDENMUTH & ASSOCIATES INC | $0.00 | $0.00 | $5,202.40 | $0.00 | $0.00 | $5,202.40 |
| SemCrude | LINDENMUTH & ASSOCIATES, INC | $0.00 | $0.00 | $41,948.17 | $0.00 | $0.00 | $41,948.17 |
| SemCrude | LINK OIL COMPANY | $105,627.42 | $0.00 | $0.00 | $0.00 | $0.00 | $105,627.42 |
| SemCrude | LINN ENERGY HOLDINGS | $0.00 | $0.00 | $0.00 | $189,984.78 | $0.00 | $189,984.78 |
| SemCrude | LITTLE BEAR RESOURCES LLC | $0.00 | $0.00 | $515,739.02 | $0.00 | $0.00 | $515,739.02 |
| SemCrude | LITZENBERGER EXPLORATION INC. | $0.00 | $0.00 | $13,737.45 | $0.00 | $0.00 | $13,737.45 |
| SemCrude | LLOYD RICHARDSON | $0.00 | $0.00 | $22,748.21 | $0.00 | $0.00 | $22,748.21 |
| SemCrude | LOBAR OIL CO INC | $0.00 | $0.00 | $120,743.45 | $0.00 | $0.00 | $120,743.45 |
| SemCrude | LOBO EXPLORATION INC | $0.00 | $0.00 | $40,831.05 | $0.00 | $0.00 | $40,831.05 |
| SemCrude | LOCO PRODUCTION | $101.79 | $0.00 | $0.00 | $0.00 | $0.00 | $101.79 |
| SemCrude | LONE OAK PLANTATION INC | $0.00 | $0.00 | $20,349.59 | $0.00 | $0.00 | $20,349.59 |
| SemCrude | LONE STAR OIL CO. | $3,466.61 | $0.00 | $0.00 | $0.00 | $0.00 | $3,466.61 |
| SemCrude | LONG DRILLING CO | $39,263.61 | $0.00 | $0.00 | $0.00 | $0.00 | $39,263.61 |
| SemCrude | LOREN L. HAYDEN | $23,833.79 | $0.00 | $0.00 | $0.00 | $0.00 | $23,833.79 |
| SemCrude | LORENTZ OIL & GAS L L C | $0.00 | $0.00 | $41,005.29 | $0.00 | $0.00 | $41,005.29 |
| SemCrude | LOWRY EXPLORATION INC | $0.00 | $0.00 | $93,503.95 | $0.00 | $0.00 | $93,503.95 |
| SemCrude | LUCKY ACE PETROLEUM, LLC | $0.00 | $0.00 | $24,790.18 | $0.00 | $0.00 | $24,790.18 |
| SemCrude | LUKE OIL COMPANY | $0.00 | $0.00 | $169,710.91 | $0.00 | $0.00 | $169,710.91 |
| SemCrude | LUNAR INVESTMENTS INC | $0.00 | $0.00 | $165,442.21 | $0.00 | $0.00 | $165,442.21 |
| SemCrude | M AND V RESOURCES INC | $0.00 | $0.00 | $25,275.15 | $0.00 | $0.00 | $25,275.15 |
| SemCrude | M CRAIG DEISENROTH | $0.00 | $0.00 | $99,249.70 | $0.00 | $0.00 | $99,249.70 |
| SemCrude | M E BOOTH CORPORATION | $0.00 | $0.00 | $318,091.24 | $0.00 | $0.00 | $318,091.24 |
| SemCrude | M E KLEIN & ASSOCIATES INC | $0.00 | $0.00 | $123,016.18 | $0.00 | $0.00 | $123,016.18 |
| SemCrude | M M & M RESOURCES | $0.00 | $0.00 | $358.82 | $0.00 | $0.00 | $358.82 |
| SemCrude | M M ENERGY INC | $17,048.22 | $0.00 | $24,421.12 | $0.00 | $0.00 | $41,469.34 |
| SemCrude | M&M ENERGY | $0.00 | $0.00 | $70,282.28 | $0.00 | $0.00 | $70,282.28 |
| SemCrude | MA & MC OIL & GAS LLC | $29,271.70 | $0.00 | $0.00 | $0.00 | $0.00 | $29,271.70 |
| SemCrude | MACKELLAR INC | $0.00 | $0.00 | $57,744.56 | $0.00 | $0.00 | $57,744.56 |
| SemCrude | MACKEY CONSULTING & LEASING | $0.00 | $0.00 | $98,066.54 | $0.00 | $0.00 | $98,066.54 |
| SemCrude | MACMART INC | $0.00 | $0.00 | $6,489.34 | $0.00 | $0.00 | $6,489.34 |
| SemCrude | MAGNUM ENERGY INC. | $0.00 | $0.00 | $6,087.65 | $0.00 | $0.00 | $6,087.65 |
| SemCrude | MAIER RESOURCES INC | $0.00 | $0.00 | $47.64 | $0.00 | $0.00 | $47.64 |
| SemCrude | MAJESTIC OIL & GAS | $0.00 | $0.00 | $0.00 | $22,563.52 | $0.00 | $22,563.52 |
| SemCrude | MALY & MALY OIL | $0.00 | $0.00 | $2.23 | $0.00 | $0.00 | $2.23 |
| SemCrude | MANTEX INC | $0.00 | $0.00 | $45.60 | $0.00 | $0.00 | $45.60 |
| SemCrude | MAP PRODUCTION COMPANY INC | $0.00 | $0.00 | $0.00 | $173,783.57 | $0.00 | $173,783.57 |
| SemCrude | MARATHON OIL COMPANY | $0.00 | $0.00 | $20,485.38 | $0.00 | $0.00 | $20,485.38 |
| SemCrude | MAR-BAR ENTERPRISES INC | $0.00 | $0.00 | $26,249.30 | $0.00 | $0.00 | $26,249.30 |
| SemCrude | MARCON OPERATING COMPANY INC | $0.00 | $0.00 | $0.00 | $30,841.56 | $0.00 | $30,841.56 |
| SemCrude | MARJO OPERATING CO INC | $0.00 | $0.00 | $1,434.48 | $0.00 | $0.00 | $1,434.48 |
| SemCrude | MARK CONNELL | $33.96 | $0.00 | $0.00 | $0.00 | $0.00 | $33.96 |
| SemCrude | MARK E DOBRINSKI | $36,976.48 | $0.00 | $0.00 | $0.00 | $0.00 | $36,976.48 |
| SemCrude | MARK HARGUS - KAMCO HOT OIL | $0.00 | $0.00 | $186.81 | $0.00 | $0.00 | $186.81 |
| SemCrude | MARK HAYNES | $0.00 | $0.00 | $323,795.81 | $0.00 | $0.00 | $323,795.81 |
| SemCrude | MARK HOLLOWAY INC | $0.00 | $0.00 | $53,473.61 | $0.00 | $0.00 | $53,473.61 |
| SemCrude | MARLIN OIL CORPORATION | $39,133.94 | $0.00 | $3,828.26 | $0.00 | $0.00 | $42,962.20 |
| SemCrude | MARSHALL OIL COMPANY | $6,185.21 | $0.00 | $0.00 | $0.00 | $0.00 | $6,185.21 |
| SemCrude | MARTIN OIL & GAS | $0.00 | $0.00 | $79,562.15 | $0.00 | $0.00 | $79,562.15 |
| SemCrude | MARTIN OIL PROPERTIES | $0.00 | $0.00 | $2.73 | $0.00 | $0.00 | $2.73 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | First Purchase Amounts in Active States | | | | | |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
| SemCrude | MARY ELLEN HOLMES | $0.00 | $0.00 | $9,323.72 | $0.00 | $0.00 | $9,323.72 |
| SemCrude | MATTEA OIL & GAS LLC | $0.00 | $0.00 | $760.93 | $0.00 | $0.00 | $760.93 |
| SemCrude | MAURICE WESSEL | $0.00 | $0.00 | $323.19 | $0.00 | $0.00 | $323.19 |
| SemCrude | MAXIM ENERGY CORPORATION | $0.00 | $0.00 | $40,595.34 | $0.00 | $0.00 | $40,595.34 |
| SemCrude | MAYABB OIL COMPANY | $0.00 | $0.00 | $178,270.18 | $0.00 | $0.00 | $178,270.18 |
| SemCrude | McCANN DRILLING, INC. | $43.41 | $0.00 | $0.00 | $0.00 | $0.00 | $43.41 |
| SemCrude | MCCOY PETROLEUM CORPORATION | $4,860,685.08 | $0.00 | $1,652.73 | $0.00 | $0.00 | $4,862,337.81 |
| SemCrude | MCEI VAIN OIL & GAS PROPERTIES | $31,203.42 | $0.00 | $0.00 | $0.00 | $0.00 | $31,203.42 |
| SemCrude | MCGINNESS OIL CO OF KS | $109,943.18 | $0.00 | $0.00 | $0.00 | $0.00 | $109,943.18 |
| SemCrude | MCGOWEN RESOURCES CO. INC. | $0.00 | $0.00 | $141.61 | $0.00 | $0.00 | $141.61 |
| SemCrude | MCM ENERGY INC. | $0.00 | $0.00 | $23,825.63 | $0.00 | $0.00 | $23,825.63 |
| SemCrude | MCNEISH OIL OPERATIONS | $1,153.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,153.00 |
| SemCrude | MEADE ENERGY CORPORATION | $0.00 | $0.00 | $12.08 | $0.00 | $0.00 | $12.08 |
| SemCrude | MEADOWBROOK OIL CORP OF OKLAHOMA | $0.00 | $0.00 | $55,023.99 | $0.00 | $0.00 | $55,023.99 |
| SemCrude | MEM PARTNERSHIP LP | $45,446.89 | $0.00 | $0.00 | $0.00 | $0.00 | $45,446.89 |
| SemCrude | MENDELL PETROLEUM LP | $0.00 | $0.00 | $107.01 | $0.00 | $0.00 | $107.01 |
| SemCrude | MER RESOURCES INC. | $0.00 | $0.00 | $40,954.00 | $11,485.00 | $0.00 | $52,439.00 |
| SemCrude | MERCER PETROLEUM MANAGEMENT | $0.00 | $0.00 | $213.50 | $0.00 | $0.00 | $213.50 |
| SemCrude | MESA EXPLORATION COMPANY INC | $0.00 | $0.00 | $240,757.54 | $0.00 | $0.00 | $240,757.54 |
| SemCrude | MESQUITE LAND & MINERALS CO | $0.00 | $0.00 | $0.00 | $72.34 | $0.00 | $72.34 |
| SemCrude | MESSENGER PETROLEUM INC | $1,156.83 | $0.00 | $0.00 | $0.00 | $0.00 | $1,156.83 |
| SemCrude | MEWBOURNE OIL COMPANY | $21,873.19 | $0.00 | $0.00 | $0.00 | $0.00 | $21,873.19 |
| SemCrude | MICKEY L PRUITT | $0.00 | $0.00 | $213,163.54 | $0.00 | $0.00 | $213,163.54 |
| SemCrude | MICKEY PRUITT | $0.00 | $0.00 | $66,247.97 | $0.00 | $0.00 | $66,247.97 |
| SemCrude | MID CONTINENT ENERGY CORP | $621,907.76 | $0.00 | $0.00 | $0.00 | $0.00 | $621,907.76 |
| SemCrude | MID CONTINENT ENERGY OP CO | $376.68 | $0.00 | $0.00 | $0.00 | $0.00 | $376.68 |
| SemCrude | MIDCO EXPLORATION | $59,336.97 | $0.00 | $0.00 | $0.00 | $0.00 | $59,336.97 |
| SemCrude | MID-CONTINENT ENERGY OPERATING CO | $0.00 | $130,765.52 | $0.00 | $0.00 | $0.00 | $130,765.52 |
| SemCrude | MIDNIGHT HOUR LLC | $0.00 | $0.00 | $243,813.46 | $0.00 | $0.00 | $243,813.46 |
| SemCrude | MIDWEST CASING PULLING | $54,668.46 | $0.00 | $0.00 | $0.00 | $0.00 | $54,668.46 |
| SemCrude | MIDWEST ENTERPRISES INC | $0.00 | $0.00 | $106.71 | $0.00 | $0.00 | $106.71 |
| SemCrude | MIDWESTERN EXPLORATION CO | $0.00 | $0.00 | $20,104.20 | $0.00 | $0.00 | $20,104.20 |
| SemCrude | MIKE KELSO OIL COMPANY | $364.43 | $0.00 | $0.00 | $0.00 | $0.00 | $364.43 |
| SemCrude | MILLENIUM OIL & GAS INC | $58.65 | $0.00 | $0.00 | $0.00 | $0.00 | $58.65 |
| SemCrude | MILLER MCGEE OPERATING INC | $0.00 | $0.00 | $2,467.55 | $0.00 | $0.00 | $2,467.55 |
| SemCrude | MINIHAN OIL & GAS CO | $0.00 | $0.00 | $437.33 | $0.00 | $0.00 | $437.33 |
| SemCrude | MIOCENE OIL & GAS, LTD. | $0.00 | $0.00 | $0.00 | $51,933.79 | $0.00 | $51,933.79 |
| SemCrude | MMG OIL COMPANY | $0.00 | $0.00 | $0.00 | $3,943.90 | $0.00 | $3,943.90 |
| SemCrude | MOLE HOLE PRODUCTION | $0.00 | $0.00 | $0.00 | $18,040.84 | $0.00 | $18,040.84 |
| SemCrude | MOLITOR OIL | $186,506.60 | $0.00 | $0.00 | $0.00 | $0.00 | $186,506.60 |
| SemCrude | MONA BONESS | $0.00 | $0.00 | $10,134.95 | $0.00 | $0.00 | $10,134.95 |
| SemCrude | MONROE NATURAL GAS INC | $0.00 | $0.00 | $78,239.92 | $0.00 | $0.00 | $78,239.92 |
| SemCrude | MONTGOMERY EXPLORATION COMPANY | $0.00 | $0.00 | $72,320.37 | $0.00 | $0.00 | $72,320.37 |
| SemCrude | MOORE & MOORE ENERGY INC | $0.00 | $0.00 | $25.69 | $0.00 | $0.00 | $25.69 |
| SemCrude | MOORE PETROLEUM INVESTMENTS CORP | $0.00 | $0.00 | $26,501.88 | $0.00 | $0.00 | $26,501.88 |
| SemCrude | MORGAN OIL | $0.00 | $0.00 | $0.00 | $152.22 | $0.00 | $152.22 |
| SemCrude | MORRIS CHILES | $0.00 | $0.00 | $87,071.72 | $0.00 | $0.00 | $87,071.72 |
| SemCrude | MORRIS E STEWART OIL CO | $0.00 | $0.00 | $3,103.23 | $0.00 | $0.00 | $3,103.23 |
| SemCrude | MORTON PRODUCTION INC | $0.00 | $0.00 | $325,033.36 | $0.00 | $0.00 | $325,033.36 |

| Debtor | Operator | First Purchase Amounts in Active States | | | | | |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
| SemCrude | MSN OPERATING | $0.00 | $0.00 | $0.00 | $64,039.80 | $0.00 | $64,039.80 |
| SemCrude | M-TEX RESOURCES INC | $0.00 | $0.00 | $0.00 | $227,370.38 | $0.00 | $227,370.38 |
| SemCrude | MURAS ENERGY INC | $0.00 | $0.00 | $102.37 | $0.00 | $0.00 | $102.37 |
| SemCrude | MURCHISON OIL & GAS INC | $0.00 | $0.00 | $25.12 | $0.00 | $0.00 | $25.12 |
| SemCrude | MURFIN DRILLING COMPANY INC | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| SemCrude | MURFIN DRILLING COMPANY INC. | $19,608.60 | $0.00 | $0.00 | $0.00 | $0.00 | $19,608.60 |
| SemCrude | MUSTANG FUEL CORPORATION | $0.00 | $0.00 | $370,007.44 | $0.00 | $0.00 | $370,007.44 |
| SemCrude | N F PRODUCERS | $72,033.89 | $0.00 | $0.00 | $0.00 | $0.00 | $72,033.89 |
| SemCrude | NACOGDOCHES OIL & GAS LLC | $316,193.90 | $0.00 | $0.00 | $0.00 | $0.00 | $316,193.90 |
| SemCrude | NADEL & GUSSMAN ENERGY LLC | $39,954.88 | $0.00 | $277,626.84 | $0.00 | $0.00 | $317,581.72 |
| SemCrude | NADEL AND GUSSMAN PERMIAN LLC | $0.00 | $302,768.51 | $0.00 | $15,327.36 | $0.00 | $318,095.87 |
| SemCrude | NANCY S ESLICK | $0.00 | $0.00 | $617.26 | $0.00 | $0.00 | $617.26 |
| SemCrude | NASH OIL & GAS INC | $17,461.22 | $0.00 | $0.00 | $0.00 | $0.00 | $17,461.22 |
| SemCrude | NATIONAL PIONEER OIL COMPANY LLC | $0.00 | $0.00 | $20,485.02 | $0.00 | $0.00 | $20,485.02 |
| SemCrude | NATIVE GAS COMPANY LLC | $0.00 | $0.00 | $438.65 | $0.00 | $0.00 | $438.65 |
| SemCrude | NATURAL GAS COMPRESSION CORP | $0.00 | $0.00 | $627.27 | $0.00 | $0.00 | $627.27 |
| SemCrude | NELSON EXPLORATION CORP | $0.00 | $0.00 | $853.86 | $0.00 | $0.00 | $853.86 |
| SemCrude | NETA R GOLDSMITH | $0.00 | $0.00 | $0.00 | $183,448.42 | $0.00 | $183,448.42 |
| SemCrude | NEW DOMINION LLC | $0.00 | $0.00 | $8,037,337.92 | $0.00 | $0.00 | $8,037,337.92 |
| SemCrude | NEW MEXICO WESTBROOK OIL CORP | $0.00 | $0.00 | $0.00 | $2,602.40 | $0.00 | $2,602.40 |
| SemCrude | NEWCASTLE RESOURCES, LLC | $0.00 | $0.00 | $0.00 | $104,777.91 | $0.00 | $104,777.91 |
| SemCrude | NEWELL OIL & GAS | $0.00 | $0.00 | $311,522.85 | $0.00 | $0.00 | $311,522.85 |
| SemCrude | NFR ENERGY LLC | $0.00 | $0.00 | $0.00 | $163,042.37 | $0.00 | $163,042.37 |
| SemCrude | NICHOL'S WELL PULLING | $40,354.56 | $0.00 | $0.00 | $0.00 | $0.00 | $40,354.56 |
| SemCrude | NICK OIL | $0.00 | $0.00 | $0.00 | $22,879.61 | $0.00 | $22,879.61 |
| SemCrude | NIELSON & ASSOCIATES INC | $0.00 | $0.00 | $264.85 | $0.00 | $0.00 | $264.85 |
| SemCrude | NO WHERE OIL COMPANY | $0.00 | $0.00 | $157,031.27 | $0.00 | $0.00 | $157,031.27 |
| SemCrude | NOBLE | $0.00 | $0.00 | $0.00 | $690,491.43 | $0.00 | $690,491.43 |
| SemCrude | NOBLE ENERGY INC | $23,872.20 | $0.00 | $9,159.53 | $2,036,650.71 | $0.00 | $2,069,682.44 |
| SemCrude | NOBLE RESOURCES INC. | $0.00 | $0.00 | $78.71 | $0.00 | $0.00 | $78.71 |
| SemCrude | NORSTAR PETROLEUM INC. | $14.70 | $0.00 | $0.00 | $0.00 | $0.00 | $14.70 |
| SemCrude | NORTHBROOK OIL & GAS CO | $0.00 | $0.00 | $141,895.51 | $0.00 | $0.00 | $141,895.51 |
| SemCrude | NORTHPORT PRODUCTION COMPANY | $0.00 | $0.00 | $1,119.69 | $0.00 | $0.00 | $1,119.69 |
| SemCrude | NORTHSTAR INVESTMENTS, INC. | $19,412.39 | $0.00 | $0.00 | $0.00 | $0.00 | $19,412.39 |
| SemCrude | NORTHWEST OIL COMPANY | $0.00 | $0.00 | $59.24 | $0.00 | $0.00 | $59.24 |
| SemCrude | NOVO EXPLORATION CORPORATION | $0.00 | $0.00 | $0.00 | $105,605.45 | $0.00 | $105,605.45 |
| SemCrude | NOVY OIL & GAS INC | $118,972.92 | $0.00 | $178,515.56 | $0.00 | $0.00 | $297,488.48 |
| SemCrude | NUBS WELL SERVICING, INC | $0.00 | $0.00 | $59,197.87 | $0.00 | $0.00 | $59,197.87 |
| SemCrude | NU-HOPE OIL COMPANY | $0.00 | $0.00 | $81,179.52 | $0.00 | $0.00 | $81,179.52 |
| SemCrude | NUMBER ONE OIL & GAS | $0.00 | $0.00 | $0.00 | $11,561.56 | $0.00 | $11,561.56 |
| SemCrude | NWM OPERATING INC | $0.00 | $0.00 | $25,413.02 | $0.00 | $0.00 | $25,413.02 |
| SemCrude | NWM PROPERTIES INC | $0.00 | $0.00 | $12,700.97 | $0.00 | $0.00 | $12,700.97 |
| SemCrude | NYTEX ENERGY LLC | $0.00 | $0.00 | $174,938.53 | $0.00 | $0.00 | $174,938.53 |
| SemCrude | O HILL ENTERPRISES, INC. | $0.00 | $0.00 | $0.00 | $18,591.33 | $0.00 | $18,591.33 |
| SemCrude | O M BELL | $0.00 | $0.00 | $0.00 | $1,966.85 | $0.00 | $1,966.85 |
| SemCrude | OAK HILLS ENERGY INC | $0.00 | $0.00 | $45,817.08 | $0.00 | $0.00 | $45,817.08 |
| SemCrude | OCHILTREE OIL CO INC | $0.00 | $0.00 | $17,473.59 | $0.00 | $0.00 | $17,473.59 |
| SemCrude | OCONEE OIL & GAS LLC | $0.00 | $0.00 | $58,812.67 | $0.00 | $0.00 | $58,812.67 |
| SemCrude | OCTAGON RESOURCES INC | $0.00 | $0.00 | $307.60 | $0.00 | $0.00 | $307.60 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | | First Purchase Amounts in Active States | | | | Total |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | |
| SemCrude | OEHLHAUSEN OIL COMPANY | $0.00 | $0.00 | $0.00 | $286.31 | $0.00 | $286.31 |
| SemCrude | OIL CENTER OPERATING INC | $0.00 | $0.00 | $0.75 | $0.00 | $0.00 | $0.75 |
| SemCrude | OIL COMPANY OF AMERICA, INC. | $356,474.31 | $0.00 | $0.00 | $0.00 | $0.00 | $356,474.31 |
| SemCrude | OIL PRODUCERS OF KANSAS INC | $40,980.14 | $0.00 | $10,991.47 | $0.00 | $0.00 | $51,971.61 |
| SemCrude | OIL PROPERTY MANAGEMENT INC. | $828.98 | $0.00 | $0.00 | $0.00 | $0.00 | $828.98 |
| SemCrude | OIL VENTURES LTD. | $0.00 | $0.00 | $7,230.62 | $0.00 | $0.00 | $7,230.62 |
| SemCrude | OKIE CRUDE COMPANY | $0.00 | $0.00 | $0.38 | $0.00 | $0.00 | $0.38 |
| SemCrude | OKLAHOMA ENERGY LLC | $0.00 | $0.00 | $152,487.44 | $0.00 | $0.00 | $152,487.44 |
| SemCrude | OKLAHOMA LIQUID RESOURCES INC | $0.00 | $0.00 | $42,303.86 | $0.00 | $0.00 | $42,303.86 |
| SemCrude | OKLAHOMA OIL & GAS MANAGEMENT INC | $0.00 | $0.00 | $978,575.40 | $0.00 | $0.00 | $978,575.40 |
| SemCrude | OKLAHOMA SUB-SURFACE PUMP & SUPPLY CO | $0.00 | $0.00 | $29,838.43 | $0.00 | $0.00 | $29,838.43 |
| SemCrude | OKT PETROLEUM COMPANY INC | $0.00 | $0.00 | $273.88 | $0.00 | $0.00 | $273.88 |
| SemCrude | ON LINE OIL INC | $0.00 | $0.00 | $2,111.14 | $0.00 | $0.00 | $2,111.14 |
| SemCrude | ONEAL DRILLING COMPANY | $0.00 | $0.00 | $21,343.45 | $0.00 | $0.00 | $21,343.45 |
| SemCrude | OPEN DOOR HOLDINGS INC | $0.00 | $0.00 | $596.19 | $0.00 | $0.00 | $596.19 |
| SemCrude | OPEN DOOR PRODUCTIONS INC | $0.00 | $0.00 | $5,373.08 | $0.00 | $0.00 | $5,373.08 |
| SemCrude | OSBORN HEIRS COMPANY | $249,767.44 | $0.00 | $0.00 | $0.00 | $0.00 | $249,767.44 |
| SemCrude | OUACHITA EXPLORATION INC | $0.00 | $0.00 | $15.56 | $0.00 | $0.00 | $15.56 |
| SemCrude | OVERLAND ENERGY INC | $41,799.56 | $0.00 | $0.00 | $0.00 | $0.00 | $41,799.56 |
| SemCrude | OXCO LLC | $0.00 | $0.00 | $40,384.02 | $0.00 | $0.00 | $40,384.02 |
| SemCrude | OXY USA INC | $0.00 | $0.00 | $181.61 | $0.00 | $0.00 | $181.61 |
| SemCrude | P & H CONSTRUCTION INC | $0.00 | $0.00 | $30,882.68 | $0.00 | $0.00 | $30,882.68 |
| SemCrude | PACE EXPLORATION LLC | $0.00 | $0.00 | $79.92 | $0.00 | $0.00 | $79.92 |
| SemCrude | PADA PETROLEUM INC. | $109,939.17 | $0.00 | $0.00 | $0.00 | $0.00 | $109,939.17 |
| SemCrude | PALM & COOK OIL & GAS COMPANY | $0.00 | $0.00 | $439.23 | $0.00 | $0.00 | $439.23 |
| SemCrude | PALOMINO PETROLEUM INC | $1,844.14 | $0.00 | $0.00 | $0.00 | $0.00 | $1,844.14 |
| SemCrude | PALUCA PETROLEUM INC. | $0.00 | $0.00 | $75.69 | $0.00 | $0.00 | $75.69 |
| SemCrude | PAMAVETTA OIL COMPANY | $0.00 | $0.00 | $10,730.46 | $0.00 | $0.00 | $10,730.46 |
| SemCrude | PAPAL ENTERPRISES INC | $0.00 | $0.00 | $51,568.62 | $0.00 | $0.00 | $51,568.62 |
| SemCrude | PAR 3 | $0.00 | $0.00 | $0.00 | $12,714.27 | $0.00 | $12,714.27 |
| SemCrude | PARAGON INDUSTRIES INC | $0.00 | $0.00 | $115,656.85 | $0.00 | $0.00 | $115,656.85 |
| SemCrude | PARDEE PRODUCTION CO | $0.00 | $0.00 | $103.02 | $0.00 | $0.00 | $103.02 |
| SemCrude | PARKER BROTHERS OIL COMPANY | $0.00 | $0.00 | $38,222.29 | $0.00 | $0.00 | $38,222.29 |
| SemCrude | PARRISH OIL COMPANY LLC | $2,340.80 | $0.00 | $0.00 | $0.00 | $0.00 | $2,340.80 |
| SemCrude | PARSONS ENGINEERING CORP | $0.00 | $0.00 | $5,248.59 | $0.00 | $0.00 | $5,248.59 |
| SemCrude | PATRIOT PETROLEUM CO LLC | $0.00 | $0.00 | $97,726.75 | $0.00 | $0.00 | $97,726.75 |
| SemCrude | PATRON ENERGY LLC | $0.00 | $0.00 | $124,219.88 | $0.00 | $0.00 | $124,219.88 |
| SemCrude | PATTERSON OIL COMPANY INC | $0.00 | $0.00 | $280,647.24 | $0.00 | $0.00 | $280,647.24 |
| SemCrude | PAUL BOWMAN OIL COMPANY | $1,060.32 | $0.00 | $0.00 | $0.00 | $0.00 | $1,060.32 |
| SemCrude | PAUL D ALBRIGHT | $0.00 | $0.00 | $29,247.66 | $0.00 | $0.00 | $29,247.66 |
| SemCrude | PAUL E KLOBERDANZ | $21,315.03 | $0.00 | $0.00 | $0.00 | $0.00 | $21,315.03 |
| SemCrude | PAUL VAN ORSDOL | $0.00 | $0.00 | $81,954.94 | $0.00 | $0.00 | $81,954.94 |
| SemCrude | PBT ENTERPRISES INC. | $0.00 | $0.00 | $23,813.35 | $0.00 | $0.00 | $23,813.35 |
| SemCrude | PEAK ENERGY LLC | $72,643.73 | $0.00 | $0.00 | $0.00 | $0.00 | $72,643.73 |
| SemCrude | PEDESTAL OIL COMPANY INC | $0.00 | $0.00 | $560,691.04 | $0.00 | $0.00 | $560,691.04 |
| SemCrude | PEEWE OIL CO. | $66,929.53 | $0.00 | $0.00 | $0.00 | $0.00 | $66,929.53 |
| SemCrude | PEMEX INC | $0.00 | $0.00 | $17,289.93 | $0.00 | $0.00 | $17,289.93 |
| SemCrude | PENNER ENERGY, INC. | $0.00 | $0.00 | $82.65 | $0.00 | $0.00 | $82.65 |
| SemCrude | PEPIN OPERATING COMPANY  INC. | $0.00 | $0.00 | $25.33 | $0.00 | $0.00 | $25.33 |

## Secured First Purchaser Producer Claims
### (Listed By Debtor)[1]

| Debtor | Operator | First Purchase Amounts in Active States | | | | | |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
| SemCrude | PERKINS BROS | $0.00 | $0.00 | $105.83 | $0.00 | $0.00 | $105.83 |
| SemCrude | PERKINS ENERGY COMPANY | $0.00 | $0.00 | $693,594.74 | $0.00 | $0.00 | $693,594.74 |
| SemCrude | PERKINS OIL COMPANY | $0.00 | $0.00 | $2,313.86 | $0.00 | $0.00 | $2,313.86 |
| SemCrude | PERRY ROULSTON | $0.00 | $0.00 | $8,603.87 | $0.00 | $0.00 | $8,603.87 |
| SemCrude | PETCO PETROLEUM CORP | $0.00 | $0.00 | $2,305,429.81 | $0.00 | $0.00 | $2,305,429.81 |
| SemCrude | PETRO MAC CORPORATION | $0.00 | $0.00 | $67,484.17 | $0.00 | $0.00 | $67,484.17 |
| SemCrude | PETRO WARRIOR LLC | $0.00 | $0.00 | $215,507.84 | $0.00 | $0.00 | $215,507.84 |
| SemCrude | PETRO-DAVIS | $0.00 | $0.00 | $3,619.58 | $0.00 | $0.00 | $3,619.58 |
| SemCrude | PETRO-DAVIS INC | $0.00 | $0.00 | $6,576.90 | $0.00 | $0.00 | $6,576.90 |
| SemCrude | PETRODUDES | $0.00 | $0.00 | $30,810.74 | $0.00 | $0.00 | $30,810.74 |
| SemCrude | PETROLEUM DEVELOPMENT CORP | $0.00 | $50.79 | $0.00 | $0.00 | $0.00 | $50.79 |
| SemCrude | PETROLEUM MANAGEMENT INC | $12.66 | $0.00 | $0.00 | $0.00 | $0.00 | $12.66 |
| SemCrude | PETROLEUM PROPERTY SERVICES | $20,979.75 | $0.00 | $0.00 | $0.00 | $0.00 | $20,979.75 |
| SemCrude | PETROQUEST OIL & GAS LLC | $0.00 | $0.00 | $1,109.26 | $0.00 | $0.00 | $1,109.26 |
| SemCrude | PETROSANTANDER USA INC | $14,619.96 | $0.00 | $0.00 | $0.00 | $0.00 | $14,619.96 |
| SemCrude | PHILLIP GROVES | $50,226.34 | $0.00 | $0.00 | $0.00 | $0.00 | $50,226.34 |
| SemCrude | PHILLIPS EXPLORATION COMPANY LC | $245,701.27 | $0.00 | $0.00 | $0.00 | $0.00 | $245,701.27 |
| SemCrude | PHOENIX OIL & GAS INC | $0.00 | $0.00 | $1,813,772.90 | $0.00 | $0.00 | $1,813,772.90 |
| SemCrude | PHOENIX PETROCORP INC | $0.00 | $0.00 | $1,784,419.44 | $0.00 | $0.00 | $1,784,419.44 |
| SemCrude | PICKETT OIL COMPANY | $0.00 | $0.00 | $0.00 | $21,109.29 | $0.00 | $21,109.29 |
| SemCrude | PICKRELL DRILLING CO | $873,095.45 | $0.00 | $0.00 | $0.00 | $0.00 | $873,095.45 |
| SemCrude | PIERCE PRODUCTION CO | $0.00 | $164,010.65 | $0.00 | $0.00 | $0.00 | $164,010.65 |
| SemCrude | PIKE OIL & GAS INC | $0.00 | $0.00 | $9,276.76 | $0.00 | $0.00 | $9,276.76 |
| SemCrude | PINNACLE CORPORATION | $0.00 | $0.00 | $41,890.90 | $0.00 | $0.00 | $41,890.90 |
| SemCrude | PINNACLE OPERATING COMPANY LLC | $0.00 | $0.00 | $638.97 | $0.00 | $0.00 | $638.97 |
| SemCrude | PINTAIL PETROLEUM LTD | $2,785.40 | $0.00 | $0.00 | $0.00 | $0.00 | $2,785.40 |
| SemCrude | PIONEER EXPLORATION LTD | $0.00 | $0.00 | $0.00 | $251.39 | $0.00 | $251.39 |
| SemCrude | PIONEER OIL COMPANY INC | $95,981.65 | $0.00 | $0.00 | $0.00 | $0.00 | $95,981.65 |
| SemCrude | PITCOCK INC | $0.00 | $0.00 | $3,436.83 | $0.00 | $0.00 | $3,436.83 |
| SemCrude | PLATTE VALLEY OIL COMPANY INC | $164,647.86 | $0.00 | $0.00 | $0.00 | $0.00 | $164,647.86 |
| SemCrude | PLOTNER OIL COMPANY | $0.00 | $0.00 | $44,798.11 | $0.00 | $0.00 | $44,798.11 |
| SemCrude | PLUMMER ENERGY INC | $0.00 | $0.00 | $1,858.60 | $0.00 | $0.00 | $1,858.60 |
| SemCrude | PNG OPERATING COMPANY | $0.00 | $0.00 | $4,323.46 | $0.00 | $0.00 | $4,323.46 |
| SemCrude | PONTOTOC OPERATIONS INC | $0.00 | $0.00 | $9.00 | $0.00 | $0.00 | $9.00 |
| SemCrude | PONTOTOC PRODUCTION CO INC | $0.00 | $0.00 | $23,650.05 | $0.00 | $0.00 | $23,650.05 |
| SemCrude | POPP OPERATING INC | $1,135,503.52 | $0.00 | $0.00 | $0.00 | $0.00 | $1,135,503.52 |
| SemCrude | POTTER TRUCKING INC | $29,305.02 | $0.00 | $0.00 | $0.00 | $0.00 | $29,305.02 |
| SemCrude | PRAIRIE EXPLORATION | $0.00 | $0.00 | $8,644.21 | $0.00 | $0.00 | $8,644.21 |
| SemCrude | PRATT WELL SERVICE, INC. | $42,364.44 | $0.00 | $0.00 | $0.00 | $0.00 | $42,364.44 |
| SemCrude | PREMIER ENERGY LLC | $0.00 | $0.00 | $67,066.83 | $0.00 | $0.00 | $67,066.83 |
| SemCrude | PREMIER PETROLEUM INC. | $23,727.39 | $0.00 | $0.00 | $0.00 | $0.00 | $23,727.39 |
| SemCrude | PRICKLY PAIR PRODUCTION | $0.00 | $0.00 | $0.00 | $2,350.83 | $0.00 | $2,350.83 |
| SemCrude | PRODUCERS CRUDE | $0.00 | $0.00 | $908,908.00 | $0.00 | $0.00 | $908,908.00 |
| SemCrude | PROSPEROUS OIL AND GAS INC | $0.00 | $0.00 | $288.49 | $0.00 | $0.00 | $288.49 |
| SemCrude | PROTEGE ENERGY LLC | $42,013.81 | $0.00 | $168,259.74 | $368,081.90 | $0.00 | $578,355.45 |
| SemCrude | PROVEN RESERVES MANAGEMENT INC | $0.00 | $0.00 | $3,572.05 | $0.00 | $0.00 | $3,572.05 |
| SemCrude | PRUCO | $0.00 | $0.00 | $33.71 | $0.00 | $0.00 | $33.71 |
| SemCrude | PSA INC | $0.00 | $0.00 | $241,673.16 | $0.00 | $0.00 | $241,673.16 |
| SemCrude | PULLERS OIL CO LLC | $0.00 | $0.00 | $396,950.40 | $0.00 | $0.00 | $396,950.40 |

Secured First Purchaser Producer Claims
(Listed By Debtor)[1]

| Debtor | Operator | First Purchase Amounts in Active States | | | | | Total |
|--------|----------|--------|--------|--------|--------|--------|--------|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | |
| SemCrude | PUMPING SERVICE INC | $0.00 | $0.00 | $19,817.82 | $0.00 | $0.00 | $19,817.82 |
| SemCrude | Q T OIL LTD CO | $0.00 | $0.00 | $550,792.75 | $0.00 | $0.00 | $550,792.75 |
| SemCrude | QUAD J OIL & GAS LLC | $0.00 | $0.00 | $6,146.55 | $0.00 | $0.00 | $6,146.55 |
| SemCrude | QUALITY WELL SERVICE | $224.11 | $0.00 | $0.00 | $0.00 | $0.00 | $224.11 |
| SemCrude | QUEST OIL CORPORATION | $0.00 | $0.00 | $0.00 | $12,070.62 | $0.00 | $12,070.62 |
| SemCrude | QUINQUE OPERATING COMPANY | $478,696.64 | $0.00 | $0.00 | $0.00 | $0.00 | $478,696.64 |
| SemCrude | R & B TRUCKING | $0.00 | $0.00 | $18,074.71 | $0.00 | $0.00 | $18,074.71 |
| SemCrude | R & D OIL, LLC | $2,477.91 | $0.00 | $0.00 | $0.00 | $0.00 | $2,477.91 |
| SemCrude | R D FINNESY OIL COMPANY | $72,670.58 | $0.00 | $0.00 | $0.00 | $0.00 | $72,670.58 |
| SemCrude | R E FRENCH | $1,005.89 | $0.00 | $0.00 | $0.00 | $0.00 | $1,005.89 |
| SemCrude | R G BURK OIL PRODUCTION | $0.00 | $0.00 | $99.38 | $0.00 | $0.00 | $99.38 |
| SemCrude | R J SPERRY CO | $0.00 | $0.00 | $80,426.61 | $0.00 | $0.00 | $80,426.61 |
| SemCrude | R J WIXSON CO | $186.71 | $0.00 | $0.00 | $0.00 | $0.00 | $186.71 |
| SemCrude | R L INVESTMENT LLC | $653,791.44 | $0.00 | $0.00 | $0.00 | $0.00 | $653,791.44 |
| SemCrude | R L PERKINS | $0.00 | $0.00 | $1,113.20 | $0.00 | $0.00 | $1,113.20 |
| SemCrude | R M HILL OPERATING INC | $0.00 | $0.00 | $0.00 | $1,349.26 | $0.00 | $1,349.26 |
| SemCrude | R. COURTNEY WARREN INC. | $0.00 | $0.00 | $1.04 | $0.00 | $0.00 | $1.04 |
| SemCrude | RACHAEL EXPLORATION | $0.00 | $0.00 | $494.34 | $0.00 | $0.00 | $494.34 |
| SemCrude | RADELL W KOEHN | $39,338.42 | $0.00 | $0.00 | $0.00 | $0.00 | $39,338.42 |
| SemCrude | RAF OIL CO | $0.00 | $0.00 | $2,454.33 | $0.00 | $0.00 | $2,454.33 |
| SemCrude | RAFTER H OPRATING LLC | $0.00 | $0.00 | $300.87 | $0.00 | $0.00 | $300.87 |
| SemCrude | RAINBOW OILWELL SERVICE INC | $0.00 | $0.00 | $202,501.73 | $0.00 | $0.00 | $202,501.73 |
| SemCrude | RAINMAKER OIL AND GAS CORPORATION | $0.00 | $0.00 | $34,509.32 | $0.00 | $0.00 | $34,509.32 |
| SemCrude | RA-JAC INC | $0.00 | $0.00 | $267,419.98 | $0.00 | $0.00 | $267,419.98 |
| SemCrude | RALPH STONE | $0.00 | $0.00 | $20,866.31 | $0.00 | $0.00 | $20,866.31 |
| SemCrude | RAMA OPERATING CO INC | $2,379,370.45 | $0.00 | $710.81 | $0.00 | $0.00 | $2,380,081.26 |
| SemCrude | RANDALL E JAMES | $0.00 | $0.00 | $262,140.69 | $0.00 | $0.00 | $262,140.69 |
| SemCrude | RANDALL H BAXTER | $0.00 | $0.00 | $39,382.25 | $0.00 | $0.00 | $39,382.25 |
| SemCrude | RANDON PRODUCTION COMPANY LLC | $300,816.06 | $0.00 | $0.00 | $0.00 | $0.00 | $300,816.06 |
| SemCrude | RANDY AND JAN WALKER OIL COMPANY LLC | $0.00 | $0.00 | $612,616.68 | $0.00 | $0.00 | $612,616.68 |
| SemCrude | RANGE PROD | $0.00 | $0.00 | $1,260,610.04 | $0.00 | $0.00 | $1,260,610.04 |
| SemCrude | RANKEN ENERGY CORPORATION | $0.00 | $0.00 | $526,604.17 | $0.00 | $0.00 | $526,604.17 |
| SemCrude | RAW PRODUCTION LLC | $0.00 | $0.00 | $22,306.96 | $0.00 | $0.00 | $22,306.96 |
| SemCrude | RAY C FLEMING JR | $543.57 | $0.00 | $0.00 | $0.00 | $0.00 | $543.57 |
| SemCrude | RAYDON EXPLORATION INC | $523,269.07 | $0.00 | $1,454,985.24 | $19,795.89 | $0.00 | $1,998,050.20 |
| SemCrude | RAYMOND C TAYLOR, JR | $0.00 | $0.00 | $0.00 | $36,129.65 | $0.00 | $36,129.65 |
| SemCrude | RAYMOND H JONES FAMILY TRUST | $0.00 | $0.00 | $130,395.13 | $0.00 | $0.00 | $130,395.13 |
| SemCrude | RAYMOND L JAMES | $0.00 | $0.00 | $159.70 | $0.00 | $0.00 | $159.70 |
| SemCrude | RAYS OIL & GAS LLC | $0.00 | $0.00 | $9,457.74 | $0.00 | $0.00 | $9,457.74 |
| SemCrude | RAYS OIL COMPANY | $0.00 | $0.00 | $59,635.35 | $0.00 | $0.00 | $59,635.35 |
| SemCrude | RC HOLDINGS LLC | $0.00 | $0.00 | $69,209.88 | $0.00 | $0.00 | $69,209.88 |
| SemCrude | RDH ENTERPRISES INC | $0.00 | $0.00 | $389.04 | $0.00 | $0.00 | $389.04 |
| SemCrude | RDT PROPERTIES INC | $0.00 | $0.00 | $242,077.37 | $0.00 | $0.00 | $242,077.37 |
| SemCrude | REATA RESOURCES | $0.00 | $0.00 | $0.00 | $207.56 | $0.00 | $207.56 |
| SemCrude | REBACH PETROLEUM LLC | $0.00 | $0.00 | $125.15 | $0.00 | $0.00 | $125.15 |
| SemCrude | RED FORK OIL PRODUCTION INC | $0.00 | $0.00 | $134.16 | $0.00 | $0.00 | $134.16 |
| SemCrude | RED FORK PRODUCTION LLC | $0.00 | $0.00 | $157,929.97 | $0.00 | $0.00 | $157,929.97 |
| SemCrude | RED OAK ENERGY INC | $161,257.95 | $0.00 | $0.00 | $0.00 | $0.00 | $161,257.95 |
| SemCrude | RED ROCK RESOURCES LLC | $0.00 | $0.00 | $1,780.86 | $0.00 | $0.00 | $1,780.86 |

Secured First Purchaser Producer Claims
(Listed By Debtor)[1]

| Debtor | Operator | First Purchase Amounts in Active States | | | | | Total |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | |
| SemCrude | REDDY OIL & GAS CORP | $0.00 | $0.00 | $319,368.55 | $0.00 | $0.00 | $319,368.55 |
| SemCrude | REDDY OIL & GAS CORPORATION | $0.00 | $0.00 | $19,190.31 | $0.00 | $0.00 | $19,190.31 |
| SemCrude | REDHEN OIL COMPANY INC. | $0.00 | $0.00 | $389.44 | $0.00 | $0.00 | $389.44 |
| SemCrude | REDLAND RESOURCES INC. | $64,480.44 | $0.00 | $0.00 | $0.00 | $0.00 | $64,480.44 |
| SemCrude | REED POWER TONGS INC | $0.00 | $0.00 | $137,411.20 | $0.00 | $0.00 | $137,411.20 |
| SemCrude | REGINALD D FISHER | $98,367.30 | $0.00 | $0.00 | $0.00 | $0.00 | $98,367.30 |
| SemCrude | REID WILLIAMS OIL CO | $0.00 | $0.00 | $60,568.84 | $0.00 | $0.00 | $60,568.84 |
| SemCrude | REID WILLIAMS OPERATING INC | $0.00 | $0.00 | $65,090.89 | $0.00 | $0.00 | $65,090.89 |
| SemCrude | REIF OIL & GAS LLC | $117,323.64 | $0.00 | $0.00 | $0.00 | $0.00 | $117,323.64 |
| SemCrude | REILLY OIL COMPANY INC | $91.93 | $0.00 | $0.00 | $0.00 | $0.00 | $91.93 |
| SemCrude | REIN RESOURCES | $215,914.56 | $0.00 | $0.00 | $0.00 | $0.00 | $215,914.56 |
| SemCrude | RENO RESOURCES | $0.00 | $0.00 | $202.43 | $0.00 | $0.00 | $202.43 |
| SemCrude | REPUBLIC RESOURCES CORP | $0.00 | $0.00 | $39,564.08 | $0.00 | $0.00 | $39,564.08 |
| SemCrude | RESEARCH OIL COMPANY INC | $0.00 | $0.00 | $21,102.09 | $0.00 | $0.00 | $21,102.09 |
| SemCrude | RESERVE MANAGEMENT INC | $0.00 | $0.00 | $126,760.78 | $0.00 | $0.00 | $126,760.78 |
| SemCrude | RESOURCE OPERATIONS INC | $828,039.49 | $0.00 | $0.00 | $0.00 | $0.00 | $828,039.49 |
| SemCrude | RESOURCES OPERATING CO INC | $0.00 | $0.00 | $74,979.55 | $0.00 | $0.00 | $74,979.55 |
| SemCrude | REVELATION RESOURCES | $0.00 | $0.00 | $64.01 | $0.00 | $0.00 | $64.01 |
| SemCrude | RHOADES OIL COMPANY | $0.00 | $0.00 | $11.14 | $0.00 | $0.00 | $11.14 |
| SemCrude | RICHARD L SMITH | $0.00 | $0.00 | $46,004.21 | $0.00 | $0.00 | $46,004.21 |
| SemCrude | RICHARDSON RESOURCES INC | $0.00 | $0.00 | $0.00 | $9,537.50 | $0.00 | $9,537.50 |
| SemCrude | RICK MINER OIL COMPANY | $0.00 | $0.00 | $18.59 | $0.00 | $0.00 | $18.59 |
| SemCrude | RICKS EXPLORATION INC | $0.00 | $0.00 | $1,057.87 | $0.00 | $0.00 | $1,057.87 |
| SemCrude | RIO BLANCO OPERATING LLC | $0.00 | $0.00 | $327.54 | $0.00 | $0.00 | $327.54 |
| SemCrude | RITCHIE EXPLORATION INC | $516,076.04 | $0.00 | $0.00 | $0.00 | $0.00 | $516,076.04 |
| SemCrude | RKK PRODUCTION COMPANY | $0.00 | $0.00 | $50,048.15 | $0.00 | $0.00 | $50,048.15 |
| SemCrude | RKR EXPLORATION INC | $0.00 | $0.00 | $120,024.26 | $0.00 | $0.00 | $120,024.26 |
| SemCrude | ROBCO | $0.00 | $0.00 | $911.64 | $0.00 | $0.00 | $911.64 |
| SemCrude | ROBERSON OIL COMPANY INC | $0.00 | $0.00 | $139,856.45 | $0.00 | $0.00 | $139,856.45 |
| SemCrude | ROBERT L. COX | $0.00 | $0.00 | $436.36 | $0.00 | $0.00 | $436.36 |
| SemCrude | ROBERT MONTGOMERY | $0.00 | $0.00 | $40,726.24 | $0.00 | $0.00 | $40,726.24 |
| SemCrude | ROBERT W PASSMORE | $0.00 | $0.00 | $289,127.15 | $0.00 | $0.00 | $289,127.15 |
| SemCrude | ROBINOWITZ OIL COMPANY | $592,420.04 | $0.00 | $0.00 | $0.00 | $0.00 | $592,420.04 |
| SemCrude | ROBINSON ENERGY & EXPL INC | $394,700.01 | $0.00 | $0.00 | $0.00 | $0.00 | $394,700.01 |
| SemCrude | ROBINSON OIL COMPANY | $0.00 | $0.00 | $41,886.97 | $0.00 | $0.00 | $41,886.97 |
| SemCrude | ROBLYN OIL INC | $0.00 | $0.00 | $3,408.51 | $0.00 | $0.00 | $3,408.51 |
| SemCrude | ROBSON ENERGY OKLAHOMA LLC | $0.00 | $0.00 | $10,350.86 | $0.00 | $0.00 | $10,350.86 |
| SemCrude | ROCK OIL COMPANY | $0.00 | $0.00 | $3,025.06 | $0.00 | $0.00 | $3,025.06 |
| SemCrude | ROCK OPERATING | $0.00 | $0.00 | $0.00 | $2,293.79 | $0.00 | $2,293.79 |
| SemCrude | ROCKWOOD RESOURCES INC | $0.00 | $0.00 | $0.00 | $30,461.71 | $0.00 | $30,461.71 |
| SemCrude | ROD BRITT & JEFF PETERS | $0.00 | $0.00 | $239.52 | $0.00 | $0.00 | $239.52 |
| SemCrude | RODGER E SPARKMAN | $0.00 | $0.00 | $68,778.67 | $0.00 | $0.00 | $68,778.67 |
| SemCrude | ROGER JOHN WOLFGRAM | $0.00 | $0.00 | $52.35 | $0.00 | $0.00 | $52.35 |
| SemCrude | ROGER KLINGBERG | $0.00 | $0.00 | $0.00 | $135,678.62 | $0.00 | $135,678.62 |
| SemCrude | ROGER W HALL | $0.00 | $0.00 | $226.16 | $0.00 | $0.00 | $226.16 |
| SemCrude | ROGERS COUNTY COAL SEAM LLC | $0.00 | $0.00 | $37,549.42 | $0.00 | $0.00 | $37,549.42 |
| SemCrude | RON GRIGGS | $0.00 | $0.00 | $102,901.18 | $0.00 | $0.00 | $102,901.18 |
| SemCrude | RONALD D. BLUBAUGH | $0.00 | $0.00 | $138.58 | $0.00 | $0.00 | $138.58 |
| SemCrude | ROSEWOOD RESOURCES INC | $247,162.43 | $0.00 | $0.00 | $0.00 | $0.00 | $247,162.43 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
|---|---|---|---|---|---|---|---|
| | | | | First Purchase Amounts in Active States | | | |
| SemCrude | ROSS ENGINEERING INC | $0.00 | $0.00 | $0.00 | $45.10 | $0.00 | $45.10 |
| SemCrude | ROSS HOENER INC. | $239,136.18 | $0.00 | $0.00 | $0.00 | $0.00 | $239,136.18 |
| SemCrude | ROUGEOT OIL & GAS CORP | $0.00 | $0.00 | $287,728.12 | $0.00 | $0.00 | $287,728.12 |
| SemCrude | ROX EXPLORATION INC | $0.00 | $0.00 | $182,310.52 | $0.00 | $0.00 | $182,310.52 |
| SemCrude | ROXANNA OIL CO | $0.00 | $0.00 | $151,759.23 | $0.00 | $0.00 | $151,759.23 |
| SemCrude | ROY BAGLEY JR | $0.00 | $0.00 | $0.00 | $2.08 | $0.00 | $2.08 |
| SemCrude | ROY WEBB | $0.00 | $0.00 | $60,976.85 | $0.00 | $0.00 | $60,976.85 |
| SemCrude | ROYCE WILLIAMS | $0.00 | $0.00 | $85.50 | $0.00 | $0.00 | $85.50 |
| SemCrude | RUH OIL COMPANY | $0.00 | $0.00 | $177.68 | $0.00 | $0.00 | $177.68 |
| SemCrude | RUMLEY TRUST | $0.00 | $0.00 | $119.33 | $0.00 | $0.00 | $119.33 |
| SemCrude | RUSK ENERGY LTD | $0.00 | $0.00 | $0.00 | $23,761.09 | $0.00 | $23,761.09 |
| SemCrude | RUSSELL D MELOY | $0.00 | $0.00 | $113,437.75 | $0.00 | $0.00 | $113,437.75 |
| SemCrude | RUTLEDGE - NEWSOM OIL CO | $0.00 | $0.00 | $0.00 | $151,671.30 | $0.00 | $151,671.30 |
| SemCrude | S & S OIL & GAS CORP. | $0.00 | $0.00 | $2,921.86 | $0.00 | $0.00 | $2,921.86 |
| SemCrude | S & S OIL COMPANY INC | $0.00 | $0.00 | $32,768.15 | $0.00 | $0.00 | $32,768.15 |
| SemCrude | S B STREET OPERATING INC | $0.00 | $0.00 | $0.00 | $4,470.78 | $0.00 | $4,470.78 |
| SemCrude | S C SMITH OIL COMPANY | $0.00 | $0.00 | $9,650.82 | $0.00 | $0.00 | $9,650.82 |
| SemCrude | S J MURPHY OIL & GAS INC | $0.00 | $0.00 | $119,740.55 | $0.00 | $0.00 | $119,740.55 |
| SemCrude | S/H PETROLEUM CORPORATION | $0.00 | $0.00 | $1,208.12 | $0.00 | $0.00 | $1,208.12 |
| SemCrude | SABO PRODUCTION CO | $0.00 | $0.00 | $1.40 | $0.00 | $0.00 | $1.40 |
| SemCrude | SAJAC ENERGY COMPANY L.L.C. | $0.00 | $0.00 | $66,043.73 | $0.00 | $0.00 | $66,043.73 |
| SemCrude | SALLEE OIL CORPORATION | $0.00 | $0.00 | $281,433.02 | $0.00 | $0.00 | $281,433.02 |
| SemCrude | SAMSON RESOURCES CO | $0.00 | $0.00 | $353,792.96 | $0.00 | $0.00 | $353,792.96 |
| SemCrude | SAND POINT LLC | $0.00 | $0.00 | $18.69 | $0.00 | $0.00 | $18.69 |
| SemCrude | SAND POINT PRODUCTION INC | $0.00 | $0.00 | $140,931.48 | $0.00 | $0.00 | $140,931.48 |
| SemCrude | SAND RESOURCES INC | $0.00 | $0.00 | $42,245.42 | $0.00 | $0.00 | $42,245.42 |
| SemCrude | SANDRIDGE ENERGY INC | $0.00 | $0.00 | $2,120,091.48 | $0.00 | $0.00 | $2,120,091.48 |
| SemCrude | SANDRIDGE TERTIARY LLC | $0.00 | $0.00 | $0.00 | $92,990.48 | $0.00 | $92,990.48 |
| SemCrude | SANDSTONE RESOURCES INC | $0.00 | $0.00 | $40,406.05 | $0.00 | $0.00 | $40,406.05 |
| SemCrude | SANOOK INC | $0.00 | $0.00 | $86.00 | $0.00 | $0.00 | $86.00 |
| SemCrude | SARGECO INC | $0.00 | $0.00 | $0.00 | $147.40 | $0.00 | $147.40 |
| SemCrude | SASAKWA OPERATING LLC | $0.00 | $0.00 | $41,767.07 | $0.00 | $0.00 | $41,767.07 |
| SemCrude | SCAYERS OIL AND GAS INC | $0.00 | $0.00 | $3,881.37 | $0.00 | $0.00 | $3,881.37 |
| SemCrude | SCHANKIE WELL SERVICE | $653,490.74 | $0.00 | $0.00 | $0.00 | $0.00 | $653,490.74 |
| SemCrude | SCOTT A BROGNA | $0.00 | $0.00 | $28.64 | $0.00 | $0.00 | $28.64 |
| SemCrude | SCOTT-BANES-SCOTT PARTNERSHIP | $0.00 | $0.00 | $36,715.58 | $0.00 | $0.00 | $36,715.58 |
| SemCrude | SEAGULL OPERATING CO | $0.00 | $0.00 | $28,367.11 | $0.00 | $0.00 | $28,367.11 |
| SemCrude | SEED GROUP | $4,631.34 | $0.00 | $0.00 | $0.00 | $0.00 | $4,631.34 |
| SemCrude | SEEKER LLC | $160,880.80 | $0.00 | $0.00 | $0.00 | $0.00 | $160,880.80 |
| SemCrude | SELCO DRILLING INC | $57,666.09 | $0.00 | $0.00 | $0.00 | $0.00 | $57,666.09 |
| SemCrude | SELCO OIL & GAS INC | $0.00 | $0.00 | $65,864.09 | $0.00 | $0.00 | $65,864.09 |
| SemCrude | SELL DRILLING COPMANY | $0.00 | $0.00 | $40,216.17 | $0.00 | $0.00 | $40,216.17 |
| SemCrude | SELLERS OIL COMPANY | $0.00 | $0.00 | $49,386.24 | $0.00 | $0.00 | $49,386.24 |
| SemCrude | SENAX INC | $0.00 | $0.00 | $71.20 | $0.00 | $0.00 | $71.20 |
| SemCrude | SEVEN WELLS OIL & GAS EXPL. | $0.00 | $0.00 | $0.00 | $1,360.11 | $0.00 | $1,360.11 |
| SemCrude | SEYMOUR OIL CO | $90.14 | $0.00 | $0.00 | $0.00 | $0.00 | $90.14 |
| SemCrude | SGO PETROLEUM INC | $0.00 | $0.00 | $13.71 | $0.00 | $0.00 | $13.71 |
| SemCrude | SHERMAN OIL & GAS CO | $0.00 | $0.00 | $31.68 | $0.00 | $0.00 | $31.68 |
| SemCrude | SHIDELER ENTERPRISES INC | $0.00 | $0.00 | $44,097.30 | $0.00 | $0.00 | $44,097.30 |

## Secured First Purchaser Producer Claims
### (Listed By Debtor)[1]

| Debtor | Operator | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
|---|---|---|---|---|---|---|---|
| | | | | First Purchase Amounts in Active States | | | |
| SemCrude | SHIELDS OPERATING INC. | $0.00 | $0.00 | $59,722.12 | $0.00 | $0.00 | $59,722.12 |
| SemCrude | SHIRLEY A. KLINGER | $0.00 | $0.00 | $17,371.85 | $0.00 | $0.00 | $17,371.85 |
| SemCrude | SHIRLEY A. WARD | $22.76 | $0.00 | $0.00 | $0.00 | $0.00 | $22.76 |
| SemCrude | SHOFNER OIL CO INC | $124.98 | $0.00 | $0.00 | $0.00 | $0.00 | $124.98 |
| SemCrude | SHORT AND SHORT LLC | $0.00 | $0.00 | $198,785.29 | $0.00 | $0.00 | $198,785.29 |
| SemCrude | SHORT OIL COMPANY | $0.00 | $0.00 | $495,737.62 | $0.00 | $0.00 | $495,737.62 |
| SemCrude | SIEGRIST INVESTMENT CO. | $0.00 | $0.00 | $233.10 | $0.00 | $0.00 | $233.10 |
| SemCrude | SINGER OIL COMPANY | $0.00 | $0.00 | $308.61 | $0.00 | $0.00 | $308.61 |
| SemCrude | SISLER BROTHERS | $0.00 | $0.00 | $147,253.24 | $0.00 | $0.00 | $147,253.24 |
| SemCrude | SLAWSON EXPLORATION CO INC | $39,650.78 | $0.00 | $508,955.16 | $0.00 | $0.00 | $548,605.94 |
| SemCrude | SMITH OIL COMPANY | $0.00 | $0.00 | $63.60 | $0.00 | $0.00 | $63.60 |
| SemCrude | SNEDCO INC. | $42,136.54 | $0.00 | $0.00 | $0.00 | $0.00 | $42,136.54 |
| SemCrude | SNYDER PARTNERS | $0.00 | $0.00 | $397,214.79 | $0.00 | $0.00 | $397,214.79 |
| SemCrude | SOJOURNER DRILLING CORPORATION | $0.00 | $0.00 | $0.00 | $3,619.67 | $0.00 | $3,619.67 |
| SemCrude | SONNYS TANK TRUCKS INC | $0.00 | $0.00 | $6,419.14 | $0.00 | $0.00 | $6,419.14 |
| SemCrude | SOONER EXPLORATION & DEVELOPMENT CO INC | $0.00 | $0.00 | $21,813.79 | $0.00 | $0.00 | $21,813.79 |
| SemCrude | SOONER OIL FIELD SERVICE INC | $0.00 | $0.00 | $741.32 | $0.00 | $0.00 | $741.32 |
| SemCrude | SOONER OILFIELD SERVICES INC. | $0.00 | $0.00 | $94.11 | $0.00 | $0.00 | $94.11 |
| SemCrude | SOONER PIPE & SUPPLY OIL CORP | $0.00 | $0.00 | $8,177.20 | $0.00 | $0.00 | $8,177.20 |
| SemCrude | SOONER TREND EXPLORATION INC | $0.00 | $0.00 | $25,438.46 | $0.00 | $0.00 | $25,438.46 |
| SemCrude | SOUTH BURBANK PETROLEUM CORP | $0.00 | $0.00 | $846,929.19 | $0.00 | $0.00 | $846,929.19 |
| SemCrude | SOUTH POTT INC | $0.00 | $0.00 | $300.15 | $0.00 | $0.00 | $300.15 |
| SemCrude | SOUTHCREEK PETROLEUM COMPANY | $0.00 | $0.00 | $122.89 | $0.00 | $0.00 | $122.89 |
| SemCrude | SOUTHERN PRODUCTION | $0.00 | $0.00 | $37,373.50 | $0.00 | $0.00 | $37,373.50 |
| SemCrude | SOUTHERN RESOURCES INC | $0.00 | $0.00 | $510,841.23 | $0.00 | $0.00 | $510,841.23 |
| SemCrude | SOUTHLAKE EXPLORATION INC | $0.00 | $0.00 | $0.00 | $197,328.98 | $0.00 | $197,328.98 |
| SemCrude | SOUTHSTAR OIL & GAS | $0.00 | $0.00 | $30,321.18 | $0.00 | $0.00 | $30,321.18 |
| SemCrude | SOUTHWEST ENERGY COMPANY | $0.00 | $0.00 | $508.32 | $0.00 | $0.00 | $508.32 |
| SemCrude | SOUTHWEST GAS SYSTEMS, INC. | $0.00 | $0.00 | $0.00 | $19,728.97 | $0.00 | $19,728.97 |
| SemCrude | SOUTHWEST PETROLEUM CORPORATION | $0.00 | $0.00 | $90.47 | $0.00 | $0.00 | $90.47 |
| SemCrude | SOUTHWIND EXPLORATION LLC | $4,623.48 | $0.00 | $0.00 | $0.00 | $0.00 | $4,623.48 |
| SemCrude | SPALDING ENERGY, INC. | $0.00 | $0.00 | $0.00 | $109,292.15 | $0.00 | $109,292.15 |
| SemCrude | SPARKS ENERGY INC | $0.00 | $0.00 | $379.17 | $0.00 | $0.00 | $379.17 |
| SemCrude | SPEARS OIL COMPANY | $0.00 | $0.00 | $20,936.07 | $0.00 | $0.00 | $20,936.07 |
| SemCrude | SPECIAL ENERGY CORPORATION | $0.00 | $0.00 | $1,852,915.16 | $0.00 | $0.00 | $1,852,915.16 |
| SemCrude | SPELLER OIL CORPORATION | $0.00 | $0.00 | $108.80 | $0.00 | $0.00 | $108.80 |
| SemCrude | SPESS OIL COMPANY INC | $64,331.36 | $0.00 | $183,747.15 | $0.00 | $0.00 | $248,078.51 |
| SemCrude | SPINES EXPLORATION INC. | $39,056.68 | $0.00 | $0.00 | $0.00 | $0.00 | $39,056.68 |
| SemCrude | SPRING OPERATING COMPANY | $0.00 | $0.00 | $467,331.66 | $0.00 | $0.00 | $467,331.66 |
| SemCrude | SPRING VALLEY OIL & GAS INC | $0.00 | $0.00 | $21,961.70 | $0.00 | $0.00 | $21,961.70 |
| SemCrude | SSB PRODUCTION L C | $0.00 | $0.00 | $101.37 | $0.00 | $0.00 | $101.37 |
| SemCrude | ST MARY LAND & EXPLORATION CO * | $0.00 | $0.00 | $58.18 | $370,674.86 | $0.00 | $370,733.04 |
| SemCrude | ST MARY LAND & EXPLORATION COMPANY | $0.00 | $0.00 | $67,948.79 | $0.00 | $0.00 | $67,948.79 |
| SemCrude | STACY OPERATING LLC | $0.00 | $0.00 | $1,145.45 | $0.00 | $0.00 | $1,145.45 |
| SemCrude | STAGHORN ENERGY LLC | $0.00 | $0.00 | $447,970.27 | $0.00 | $0.00 | $447,970.27 |
| SemCrude | STAMPER OPERATING CO INC | $0.00 | $0.00 | $0.00 | $28,383.84 | $0.00 | $28,383.84 |
| SemCrude | STAR PRODUCTION INC | $0.00 | $0.00 | $0.00 | $3,182,221.73 | $0.00 | $3,182,221.73 |
| SemCrude | STARR F SCHLOBOHM | $825.89 | $0.00 | $0.00 | $0.00 | $0.00 | $825.89 |
| SemCrude | STELBAR OIL CORPORATION INC | $1,808.33 | $0.00 | $0.00 | $0.00 | $0.00 | $1,808.33 |

| Debtor | Operator | First Purchase Amounts in Active States | | | | | |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
| SemCrude | STEPCO INC | $61.54 | $0.00 | $0.00 | $0.00 | $0.00 | $61.54 |
| SemCrude | STEPHENS & JOHNSON OPERATING | $0.00 | $0.00 | $2,148,721.32 | $0.00 | $0.00 | $2,148,721.32 |
| SemCrude | STEPHENS EXPLORATION INC | $0.00 | $0.00 | $62,925.09 | $0.00 | $0.00 | $62,925.09 |
| SemCrude | STESCO OPERATING COMPANY | $0.00 | $0.00 | $30,913.00 | $0.00 | $0.00 | $30,913.00 |
| SemCrude | STEVE JONES | $108.96 | $0.00 | $0.00 | $0.00 | $0.00 | $108.96 |
| SemCrude | STEVE W MEYER | $0.00 | $0.00 | $51,835.93 | $0.00 | $0.00 | $51,835.93 |
| SemCrude | STEVENSON OPERATING LLC | $24,368.50 | $0.00 | $0.00 | $0.00 | $0.00 | $24,368.50 |
| SemCrude | STIDHAM, BOB & ALICE | $0.00 | $0.00 | $30,570.37 | $0.00 | $0.00 | $30,570.37 |
| SemCrude | STINGER OIL & GAS INC | $0.00 | $0.00 | $0.00 | $168.72 | $0.00 | $168.72 |
| SemCrude | STORM EXPLORATION CO. | $0.00 | $0.00 | $14.77 | $0.00 | $0.00 | $14.77 |
| SemCrude | STRONGARM WELL SERVICE INC | $0.00 | $0.00 | $11,926.92 | $0.00 | $0.00 | $11,926.92 |
| SemCrude | STROUBE ENERGY CORPORATION | $0.00 | $0.00 | $0.00 | $34,724.29 | $0.00 | $34,724.29 |
| SemCrude | STUBBS & FLEMING | $5,476.88 | $0.00 | $0.00 | $0.00 | $0.00 | $5,476.88 |
| SemCrude | SUBSURFACE MINERALS GROUP LLC | $0.00 | $0.00 | $29,908.83 | $0.00 | $0.00 | $29,908.83 |
| SemCrude | SUBSURFACE OPERATIONS | $0.00 | $0.00 | $0.00 | $81,492.76 | $0.00 | $81,492.76 |
| SemCrude | SUBSURFACE PRODUCTION INC | $0.00 | $0.00 | $0.00 | $127,950.41 | $0.00 | $127,950.41 |
| SemCrude | SUHAIRD | $0.00 | $0.00 | $107,413.01 | $0.00 | $0.00 | $107,413.01 |
| SemCrude | SULLIVAN AND COMPANY LLC | $0.00 | $0.00 | $2,509,066.14 | $0.00 | $0.00 | $2,509,066.14 |
| SemCrude | SUMMIT OIL COMPANY | $0.00 | $0.00 | $2.73 | $0.00 | $0.00 | $2.73 |
| SemCrude | SUMMIT OPERATING | $0.00 | $0.00 | $45,671.50 | $0.00 | $0.00 | $45,671.50 |
| SemCrude | SUNDANCE CONSULTING CORPORATION | $0.00 | $0.00 | $0.00 | $2,698.27 | $0.00 | $2,698.27 |
| SemCrude | SUNDOWN ENERGY INC | $0.00 | $0.00 | $43,377.87 | $0.00 | $0.00 | $43,377.87 |
| SemCrude | SUNRAY OIL CO | $0.00 | $0.00 | $0.00 | $4,585.56 | $0.00 | $4,585.56 |
| SemCrude | SUNSET ENERGY LLC | $0.00 | $0.00 | $19,215.49 | $0.00 | $0.00 | $19,215.49 |
| SemCrude | SUNTERRA ENERGY CORP | $0.00 | $0.00 | $2,743.78 | $0.00 | $0.00 | $2,743.78 |
| SemCrude | SUOCO OIL CORPORATION | $0.00 | $0.00 | $0.00 | $27,621.52 | $0.00 | $27,621.52 |
| SemCrude | SUPERIOR OIL & GAS LLC | $0.00 | $0.00 | $103.37 | $0.00 | $0.00 | $103.37 |
| SemCrude | SYNERGY OIL & GAS LP | $0.00 | $0.00 | $0.00 | $74,941.66 | $0.00 | $74,941.66 |
| SemCrude | T & C MFG & OPERATING, INC. | $44,398.67 | $0.00 | $0.00 | $0.00 | $0.00 | $44,398.67 |
| SemCrude | T & L OIL INC | $0.00 | $0.00 | $40,286.36 | $0.00 | $0.00 | $40,286.36 |
| SemCrude | T D ENERGY COMPANY INC | $0.00 | $0.00 | $18.30 | $0.00 | $0.00 | $18.30 |
| SemCrude | T L C OIL INC | $0.00 | $0.00 | $21,462.81 | $0.00 | $0.00 | $21,462.81 |
| SemCrude | T M ENTERPRISES INC | $39,317.05 | $0.00 | $0.00 | $0.00 | $0.00 | $39,317.05 |
| SemCrude | TACK OPERATING LLC | $0.00 | $0.00 | $419.28 | $0.00 | $0.00 | $419.28 |
| SemCrude | TALLGRASS PETROLEUM CORP | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.01 |
| SemCrude | TBK ENERGY INC | $0.00 | $0.00 | $2,492.07 | $0.00 | $0.00 | $2,492.07 |
| SemCrude | TECHNICAL ENERGY SERVICES | $0.00 | $0.00 | $102,615.21 | $0.00 | $0.00 | $102,615.21 |
| SemCrude | TED BRANHAM | $0.00 | $0.00 | $9,130.06 | $0.00 | $0.00 | $9,130.06 |
| SemCrude | TED W MCGONIGAL | $0.00 | $0.00 | $45,325.42 | $0.00 | $0.00 | $45,325.42 |
| SemCrude | TEE CEE'S INC | $0.00 | $0.00 | $20,720.88 | $0.00 | $0.00 | $20,720.88 |
| SemCrude | TELESIS OPERATING CO INC. | $0.00 | $0.00 | $0.00 | $27,428.06 | $0.00 | $27,428.06 |
| SemCrude | TEMPEST | $0.00 | $0.00 | $0.00 | $163,269.34 | $0.00 | $163,269.34 |
| SemCrude | TEPE OIL AND GAS | $22.27 | $0.00 | $0.00 | $0.00 | $0.00 | $22.27 |
| SemCrude | TEPPCO | $0.00 | $0.00 | $11,830.96 | $0.00 | $0.00 | $11,830.96 |
| SemCrude | TE-RAY RESOURCES INC | $0.00 | $0.00 | $257,774.50 | $0.00 | $0.00 | $257,774.50 |
| SemCrude | TERRA PRODUCTION COMPANY | $0.00 | $0.00 | $4,235.08 | $0.00 | $0.00 | $4,235.08 |
| SemCrude | TERRY L SMITH | $0.00 | $0.00 | $91.92 | $0.00 | $0.00 | $91.92 |
| SemCrude | TEXACO EXPLORATION & PRODUCTION | $0.00 | $0.00 | $37.37 | $0.00 | $0.00 | $37.37 |
| SemCrude | TEXACO INC | $0.00 | $0.00 | $196.09 | $0.00 | $0.00 | $196.09 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
|---|---|---|---|---|---|---|---|
| SemCrude | TEX-OK ENERGY LIMITED PARTNERSHIP | $0.00 | $0.00 | $41,026.14 | $0.00 | $0.00 | $41,026.14 |
| SemCrude | TEXOMA OIL & GAS CORP | $0.00 | $0.00 | $243.01 | $0.00 | $0.00 | $243.01 |
| SemCrude | TEXOMA OIL TOOLS, INC. | $0.00 | $0.00 | $0.00 | $282.19 | $0.00 | $282.19 |
| SemCrude | TGT PETROLEUM CORP | $933,754.84 | $0.00 | $0.00 | $0.00 | $0.00 | $933,754.84 |
| SemCrude | THE BALE CORPORATION | $0.00 | $0.00 | $84,229.49 | $0.00 | $0.00 | $84,229.49 |
| SemCrude | THE DAUBE COMPANY | $0.00 | $0.00 | $81.96 | $0.00 | $0.00 | $81.96 |
| SemCrude | THE DEHART COMPANY A PARTNERSHIP | $0.00 | $0.00 | $3,958.68 | $0.00 | $0.00 | $3,958.68 |
| SemCrude | THE GLENN SUPPLY CO. INC. | $0.00 | $0.00 | $63,681.17 | $0.00 | $0.00 | $63,681.17 |
| SemCrude | THE GLOCO LLC | $0.00 | $0.00 | $546,390.26 | $0.00 | $0.00 | $546,390.26 |
| SemCrude | THE QUINTIN LITTLE CO INC | $0.00 | $0.00 | $23,816.58 | $0.00 | $0.00 | $23,816.58 |
| SemCrude | THE TREES OIL COMPANY | $8,154.87 | $0.00 | $0.00 | $0.00 | $0.00 | $8,154.87 |
| SemCrude | THOMAS D ROBBINS | $0.00 | $0.00 | $86,127.51 | $0.00 | $0.00 | $86,127.51 |
| SemCrude | THOMAS EXPLORATION CO | $0.00 | $0.00 | $372.73 | $0.00 | $0.00 | $372.73 |
| SemCrude | THOMAS GARNER AND TRENTON L TEAGER | $20,761.66 | $0.00 | $0.00 | $0.00 | $0.00 | $20,761.66 |
| SemCrude | THOMAS J JONES III | $0.00 | $0.00 | $9.62 | $0.00 | $0.00 | $9.62 |
| SemCrude | THOMSEN BROTHERS OIL CO. | $81,939.26 | $0.00 | $0.00 | $0.00 | $0.00 | $81,939.26 |
| SemCrude | THORNTON DRILLING COMPANY | $1,734.52 | $0.00 | $0.00 | $0.00 | $0.00 | $1,734.52 |
| SemCrude | THOROUGHBRED ASSOCIATES LLC | $504,847.62 | $0.00 | $0.00 | $0.00 | $0.00 | $504,847.62 |
| SemCrude | THR OIL COMPANY | $0.00 | $0.00 | $3,362.06 | $0.00 | $0.00 | $3,362.06 |
| SemCrude | THREE SANDS INVESTMENTS INC | $0.00 | $0.00 | $22,737.23 | $0.00 | $0.00 | $22,737.23 |
| SemCrude | THREE-D RESOURCES INC | $82,668.23 | $0.00 | $0.00 | $0.00 | $0.00 | $82,668.23 |
| SemCrude | THRESHOLD DEVELOPMENT COMPANY | $66.50 | $0.00 | $0.00 | $0.00 | $0.00 | $66.50 |
| SemCrude | TIDEWATER OPERATING CO INC | $0.00 | $0.00 | $97.49 | $0.00 | $0.00 | $97.49 |
| SemCrude | TIGER OIL AND GAS LLC | $59.37 | $0.00 | $0.00 | $0.00 | $0.00 | $59.37 |
| SemCrude | TILLEY OIL & GAS INC | $0.00 | $0.00 | $80,092.08 | $0.00 | $0.00 | $80,092.08 |
| SemCrude | TIM JOHNSON | $0.00 | $0.00 | $19,937.64 | $0.00 | $0.00 | $19,937.64 |
| SemCrude | TIM TUCKER | $0.00 | $0.00 | $63,932.14 | $0.00 | $0.00 | $63,932.14 |
| SemCrude | TINA A WATSON | $2,768.71 | $0.00 | $0.00 | $0.00 | $0.00 | $2,768.71 |
| SemCrude | TITAN ENERGY INC | $0.00 | $0.00 | $0.00 | $2,707,629.53 | $0.00 | $2,707,629.53 |
| SemCrude | TITAN RESOURCES LIMITED | $18,438.71 | $0.00 | $239,046.00 | $0.00 | $0.00 | $257,484.71 |
| SemCrude | TKL OIL PROPERTIES, INC. | $0.00 | $0.00 | $29,550.17 | $0.00 | $0.00 | $29,550.17 |
| SemCrude | TKO INVESTMENT COMPANY | $19,424.92 | $0.00 | $0.00 | $0.00 | $0.00 | $19,424.92 |
| SemCrude | TLC OIL INC | $0.00 | $0.00 | $102,026.29 | $0.00 | $0.00 | $102,026.29 |
| SemCrude | TLS OIL AND GAS INC | $0.00 | $0.00 | $994.70 | $0.00 | $0.00 | $994.70 |
| SemCrude | TOKLAN OIL & GAS CORPORATION | $0.00 | $0.00 | $171,821.96 | $0.00 | $0.00 | $171,821.96 |
| SemCrude | TOLLETT OIL | $0.00 | $0.00 | $0.00 | $12,794.75 | $0.00 | $12,794.75 |
| SemCrude | TOM BROWN CONSTRUCTION | $8,323.19 | $0.00 | $0.00 | $0.00 | $0.00 | $8,323.19 |
| SemCrude | TOMCO OIL & GAS INC | $0.00 | $0.00 | $0.00 | $96.02 | $0.00 | $96.02 |
| SemCrude | TOMCO OIL INC | $539.23 | $0.00 | $0.00 | $0.00 | $0.00 | $539.23 |
| SemCrude | TOP O TEXAS PRODUCTION CO INC | $0.00 | $0.00 | $0.00 | $674.08 | $0.00 | $674.08 |
| SemCrude | TOPSAIL SECONDARY RECOVERY | $0.00 | $0.00 | $2,156.67 | $0.00 | $0.00 | $2,156.67 |
| SemCrude | TRACE OIL COMPANY | $0.00 | $0.00 | $12,062.48 | $0.00 | $0.00 | $12,062.48 |
| SemCrude | TRACKER MINERAL | $0.00 | $0.00 | $0.00 | $64,505.63 | $0.00 | $64,505.63 |
| SemCrude | TRACY KENNEDY | $0.00 | $0.00 | $19,371.84 | $0.00 | $0.00 | $19,371.84 |
| SemCrude | TRANSCOASTAL OPERATING LLC | $0.00 | $0.00 | $273.58 | $0.00 | $0.00 | $273.58 |
| SemCrude | TRANSCONTINENTAL CO | $0.00 | $0.00 | $73.83 | $0.00 | $0.00 | $73.83 |
| SemCrude | TRENCHCO INC | $0.00 | $0.00 | $87,860.99 | $0.00 | $0.00 | $87,860.99 |
| SemCrude | TREY RESOURCES INC | $0.00 | $0.00 | $103,061.80 | $0.00 | $0.00 | $103,061.80 |
| SemCrude | TRIAD ENERGY INC | $0.00 | $0.00 | $731,400.79 | $0.00 | $0.00 | $731,400.79 |

| Debtor | Operator | First Purchase Amounts in Active States | | | | | Total |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | |
| SemCrude | TRI-EX PETROLEUM LP | $81,425.99 | $0.00 | $18,715.22 | $0.00 | $0.00 | $100,141.21 |
| SemCrude | TRILOGY OPERATING, INC. | $0.00 | $307,645.10 | $0.00 | $0.00 | $0.00 | $307,645.10 |
| SemCrude | TRINEHA INC | $0.00 | $0.00 | $3.49 | $0.00 | $0.00 | $3.49 |
| SemCrude | TRIPLEDEE DRILLING CO | $0.00 | $0.00 | $24,041.33 | $0.00 | $0.00 | $24,041.33 |
| SemCrude | TRIPOWER RESOURCES INC | $0.00 | $0.00 | $1,693,270.39 | $0.00 | $0.00 | $1,693,270.39 |
| SemCrude | TRIVESTCO ENERGY COMPANY | $0.00 | $0.00 | $100.18 | $0.00 | $0.00 | $100.18 |
| SemCrude | TROY JACO INC | $277,275.06 | $0.00 | $0.00 | $0.00 | $0.00 | $277,275.06 |
| SemCrude | TRUMAN E WEAVER DBA | $0.00 | $0.00 | $1,769.79 | $0.00 | $0.00 | $1,769.79 |
| SemCrude | TRYNOR OIL AND GAS INC. | $0.00 | $0.00 | $5,138.49 | $0.00 | $0.00 | $5,138.49 |
| SemCrude | TSBT OIL & GAS PROPERTIES | $0.00 | $0.00 | $390.60 | $0.00 | $0.00 | $390.60 |
| SemCrude | TULSA MINERALS INC | $0.00 | $0.00 | $22.15 | $0.00 | $0.00 | $22.15 |
| SemCrude | TULUM CORPORATION | $0.00 | $0.00 | $11,346.01 | $0.00 | $0.00 | $11,346.01 |
| SemCrude | TURTLE BACK CORPORATION | $0.00 | $0.00 | $0.00 | $135.72 | $0.00 | $135.72 |
| SemCrude | TUSCANY OIL & GAS LLC | $0.00 | $0.00 | $8,622.43 | $0.00 | $0.00 | $8,622.43 |
| SemCrude | TWENTY/TWENTY OIL & GAS INC | $0.00 | $0.00 | $416.93 | $0.00 | $0.00 | $416.93 |
| SemCrude | TWILA MAE WILSON ESTATE | $0.00 | $0.00 | $21,919.83 | $0.00 | $0.00 | $21,919.83 |
| SemCrude | TWIN OAKS CONSTRUCTION COMPANY | $0.00 | $0.00 | $0.00 | $23,425.14 | $0.00 | $23,425.14 |
| SemCrude | TY HAZEN OIL | $23,543.78 | $0.00 | $0.00 | $0.00 | $0.00 | $23,543.78 |
| SemCrude | UMBERHAM OIL COMPANY INC | $0.00 | $0.00 | $105,750.14 | $0.00 | $0.00 | $105,750.14 |
| SemCrude | UNIT PETROLEUM COMPANY | $0.00 | $0.00 | $38,931.37 | $0.00 | $0.00 | $38,931.37 |
| SemCrude | UNITED ENERGY & EXPLORATION INC | $0.00 | $0.00 | $13,916.43 | $0.00 | $0.00 | $13,916.43 |
| SemCrude | UNITED OIL CORPORATION | $0.00 | $0.00 | $48,685.60 | $0.00 | $0.00 | $48,685.60 |
| SemCrude | UNITED PRODUCTION COMPANY LLC | $0.00 | $0.00 | $587,951.29 | $0.00 | $0.00 | $587,951.29 |
| SemCrude | UPLANDS RESOURCES INC | $0.00 | $0.00 | $176,241.92 | $0.00 | $0.00 | $176,241.92 |
| SemCrude | UPTEX OPERATING LP | $0.00 | $0.00 | $0.00 | $277,971.93 | $0.00 | $277,971.93 |
| SemCrude | V C MCCLINTOCK | $0.00 | $0.00 | $1,041.55 | $0.00 | $0.00 | $1,041.55 |
| SemCrude | VAIL ENERGY | $10,807.94 | $0.00 | $0.00 | $0.00 | $0.00 | $10,807.94 |
| SemCrude | VALIENT OIL & INVESTMENT CO. | $0.00 | $0.00 | $37,129.84 | $0.00 | $0.00 | $37,129.84 |
| SemCrude | VALJOHN ENERGY CORPORATION | $0.00 | $0.00 | $20,587.98 | $0.00 | $0.00 | $20,587.98 |
| SemCrude | VALLEY PETROLEUM COMPANY | $0.00 | $0.00 | $0.00 | $149,149.25 | $0.00 | $149,149.25 |
| SemCrude | VAMCO OPERATIONS | $127,158.69 | $0.00 | $0.00 | $0.00 | $0.00 | $127,158.69 |
| SemCrude | VAN OIL | $19,914.21 | $0.00 | $0.00 | $0.00 | $0.00 | $19,914.21 |
| SemCrude | VANTAGE PETROLEUM INC | $15,953.94 | $0.00 | $0.00 | $0.00 | $0.00 | $15,953.94 |
| SemCrude | VASSAUR DRILLING CO | $0.00 | $0.00 | $241.08 | $0.00 | $0.00 | $241.08 |
| SemCrude | VAUGHAN PRODUCTION COMPANY | $0.00 | $0.00 | $117.55 | $0.00 | $0.00 | $117.55 |
| SemCrude | VAUGHN GOOD OIL COMPANY LLC | $0.00 | $0.00 | $568,978.21 | $0.00 | $0.00 | $568,978.21 |
| SemCrude | VECTOR EXPLORATION INC | $0.00 | $0.00 | $7.40 | $0.00 | $0.00 | $7.40 |
| SemCrude | VEENKER RESOURCES INC | $635,424.38 | $0.00 | $1,201,518.48 | $0.00 | $0.00 | $1,836,942.86 |
| SemCrude | VEGA ENERGY COMPANY | $0.00 | $0.00 | $3,500.03 | $0.00 | $0.00 | $3,500.03 |
| SemCrude | VELDON ZOLLINGER INC | $0.00 | $0.00 | $41.36 | $0.00 | $0.00 | $41.36 |
| SemCrude | VELMA ENERGY LLC | $0.00 | $0.00 | $34,847.33 | $0.00 | $0.00 | $34,847.33 |
| SemCrude | VENIS EXPLORATION COMPANY | $0.00 | $0.00 | $161,867.12 | $0.00 | $0.00 | $161,867.12 |
| SemCrude | VERNA M AKIN | $0.00 | $0.00 | $52.57 | $0.00 | $0.00 | $52.57 |
| SemCrude | VERNON BROWN | $84,239.74 | $0.00 | $61,157.14 | $0.00 | $0.00 | $61,157.14 |
| SemCrude | VESS OIL CORP | $84,239.74 | $0.00 | $0.00 | $0.00 | $0.00 | $84,239.74 |
| SemCrude | VIATHON HYDROCARBONS, INC. | $0.00 | $0.00 | $0.00 | $103,073.43 | $0.00 | $103,073.43 |
| SemCrude | VICKIE R CHATHAM | $0.00 | $0.00 | $19,701.56 | $0.00 | $0.00 | $19,701.56 |
| SemCrude | VICTOR W PRYOR JR | $0.00 | $0.00 | $57,646.62 | $0.00 | $0.00 | $57,646.62 |
| SemCrude | VIKE OIL INC | $0.00 | $0.00 | $37,869.33 | $0.00 | $0.00 | $37,869.33 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | Kansas | New Mexico | First Purchase Amounts In Active States Oklahoma | Texas | Wyoming | Total |
|---|---|---|---|---|---|---|---|
| SemCrude | VIKE OIL INC. | $0.00 | $0.00 | $157.98 | $0.00 | $0.00 | $157.98 |
| SemCrude | VIKING RESOURCES INC | $325,694.72 | $0.00 | $0.00 | $0.00 | $0.00 | $325,694.72 |
| SemCrude | VIN INC | $25,078.71 | $0.00 | $0.00 | $0.00 | $0.00 | $25,078.71 |
| SemCrude | VINCENT J REINA FAMILY TRUST | $0.00 | $0.00 | $0.00 | $681.37 | $0.00 | $681.37 |
| SemCrude | VINCENT OIL CORPORATION | $3,808,573.29 | $0.00 | $0.00 | $0.00 | $0.00 | $3,808,573.29 |
| SemCrude | VIPER PETROLEUM INC | $20,348.93 | $0.00 | $0.00 | $0.00 | $0.00 | $20,348.93 |
| SemCrude | VIRGIL RAY MAYABB | $0.00 | $0.00 | $957.61 | $0.00 | $0.00 | $957.61 |
| SemCrude | VISTA ENERGY INC | $0.00 | $0.00 | $77,891.79 | $0.00 | $0.00 | $77,891.79 |
| SemCrude | VIVA INTERNATIONAL INC | $3,345.92 | $0.00 | $0.00 | $0.00 | $0.00 | $3,345.92 |
| SemCrude | VII NATURAL RESOURCES | $376,284.21 | $0.00 | $0.00 | $0.00 | $0.00 | $376,284.21 |
| SemCrude | VII NATURAL RESOURCES - EHM PROJECT | $22,365.93 | $0.00 | $0.00 | $0.00 | $0.00 | $22,365.93 |
| SemCrude | VRC OIL & GAS OPERATING CO | $0.00 | $0.00 | $36,269.19 | $0.00 | $0.00 | $36,269.19 |
| SemCrude | W D SHORT | $788,246.26 | $0.00 | $0.00 | $0.00 | $0.00 | $788,246.26 |
| SemCrude | W H OIL PROPERTIES INC | $0.00 | $0.00 | $919.10 | $0.00 | $0.00 | $919.10 |
| SemCrude | W H PRICE | $0.00 | $0.00 | $2,239.91 | $0.00 | $0.00 | $2,239.91 |
| SemCrude | W H PRICE OIL PROPERTIES | $0.00 | $0.00 | $53,096.24 | $0.00 | $0.00 | $53,096.24 |
| SemCrude | W J M OIL INCORPORATED | $0.00 | $0.00 | $145,396.06 | $0.00 | $0.00 | $145,396.06 |
| SemCrude | W M MONTGOMERY | $0.00 | $0.00 | $246,159.59 | $0.00 | $0.00 | $246,159.59 |
| SemCrude | W M PETROLEUM | $18,868.97 | $0.00 | $0.00 | $0.00 | $0.00 | $18,868.97 |
| SemCrude | W P OIL & GAS LLC | $0.00 | $0.00 | $520.77 | $0.00 | $0.00 | $520.77 |
| SemCrude | W R W OIL COMPANY | $0.00 | $0.00 | $11,540.81 | $0.00 | $0.00 | $11,540.81 |
| SemCrude | W ROBERT WILSON | $0.00 | $0.00 | $51,051.17 | $0.00 | $0.00 | $51,051.17 |
| SemCrude | WABASH ENERGY CORP | $589,936.97 | $0.00 | $0.00 | $0.00 | $0.00 | $589,936.97 |
| SemCrude | WADI EXPLORATION AND PRODUCTION LLC | $0.00 | $0.00 | $0.00 | $234,401.25 | $0.00 | $234,401.25 |
| SemCrude | WALCHER OIL LC | $281,040.23 | $0.00 | $0.00 | $0.00 | $0.00 | $281,040.23 |
| SemCrude | WALLER RESOURCES INC | $0.00 | $0.00 | $37,751.01 | $0.00 | $0.00 | $37,751.01 |
| SemCrude | WALSH & WATTS, INC. | $0.00 | $0.00 | $0.00 | $45,224.70 | $0.00 | $45,224.70 |
| SemCrude | WALSMITH DRILLING COMPANY | $0.00 | $0.00 | $17.01 | $0.00 | $0.00 | $17.01 |
| SemCrude | WALTER GRIGGS | $0.00 | $0.00 | $485.18 | $0.00 | $0.00 | $485.18 |
| SemCrude | WALTERS OIL COMPANY | $0.00 | $0.00 | $154,008.57 | $0.00 | $0.00 | $154,008.57 |
| SemCrude | WALTMAN FAMILY LTD PRTNRSHP | $0.00 | $0.00 | $131,106.27 | $0.00 | $0.00 | $131,106.27 |
| SemCrude | WARD PETROLEUM CORPORATION | $0.00 | $0.00 | $185,153.15 | $0.00 | $0.00 | $185,153.15 |
| SemCrude | WARPATH ENERGY INC | $0.00 | $0.00 | $14,411.69 | $0.00 | $0.00 | $14,411.69 |
| SemCrude | WATSON OIL & GAS, INC. | $0.00 | $0.00 | $0.00 | $577.67 | $0.00 | $577.67 |
| SemCrude | WAYNE D STOKES | $0.00 | $0.00 | $161,067.44 | $0.00 | $0.00 | $161,067.44 |
| SemCrude | WAYNE DOBBS INC | $53.16 | $0.00 | $0.00 | $0.00 | $0.00 | $53.16 |
| SemCrude | WAYNE E WALCHER | $569.11 | $0.00 | $0.00 | $0.00 | $0.00 | $569.11 |
| SemCrude | WAYNE THOMAS OIL & GAS | $0.00 | $0.00 | $12,470.22 | $0.00 | $0.00 | $12,470.22 |
| SemCrude | WEAVER ENERGY CORPORATION | $0.00 | $0.00 | $97.34 | $0.00 | $0.00 | $97.34 |
| SemCrude | WEINKAUF PETROLEUM INC | $1,238.90 | $0.00 | $1,224,309.80 | $0.00 | $0.00 | $1,225,548.70 |
| SemCrude | WELDON CORPORATION | $0.00 | $0.00 | $0.00 | $4,315.58 | $0.00 | $4,315.58 |
| SemCrude | WELDON DELANEY | $0.00 | $0.00 | $35.60 | $0.00 | $0.00 | $35.60 |
| SemCrude | WELLCO ENERGY INC | $0.00 | $0.00 | $97,337.79 | $0.00 | $0.00 | $97,337.79 |
| SemCrude | WELLSTAR CORPORATION | $585,786.05 | $0.00 | $0.00 | $0.00 | $0.00 | $585,786.05 |
| SemCrude | WENTWORTH OPERATING COMPANY | $0.00 | $0.00 | $41,694.67 | $0.00 | $0.00 | $41,694.67 |
| SemCrude | WESLEY J KRUMME | $0.00 | $0.00 | $679.31 | $0.00 | $0.00 | $679.31 |
| SemCrude | WEST TEXAS ROYALTIES INC | $0.00 | $0.00 | $0.00 | $92,367.56 | $0.00 | $92,367.56 |
| SemCrude | WESTSTAR OIL & GAS INC. | $0.00 | $0.00 | $555.99 | $0.00 | $0.00 | $555.99 |
| SemCrude | WFD OIL CORP | $0.00 | $0.00 | $63,078.57 | $0.00 | $0.00 | $63,078.57 |

| Debtor | Operator | First Purchaser Amounts in Active States | | | | | |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
| SemCrude | WHEELER OIL COMPANY | $42,026.10 | $0.00 | $0.00 | $0.00 | $0.00 | $42,026.10 |
| SemCrude | WHITDALE INC | $0.00 | $0.00 | $69,345.40 | $0.00 | $0.00 | $69,345.40 |
| SemCrude | WHITE & ELLIS DRILLING CO | $29,597.74 | $0.00 | $0.00 | $0.00 | $0.00 | $29,597.74 |
| SemCrude | WHITE EXPLORATION INC | $1,752,092.22 | $0.00 | $0.00 | $0.00 | $0.00 | $1,752,092.22 |
| SemCrude | WHITE OPERATING CO | $0.00 | $0.00 | $2,298,226.00 | $0.00 | $0.00 | $2,298,226.00 |
| SemCrude | WHITE PINE PETROLEUM CORP | $197,141.38 | $0.00 | $0.00 | $0.00 | $0.00 | $197,141.38 |
| SemCrude | WHITE WING PETROLEUM INC. | $0.00 | $0.00 | $0.00 | $1,858.27 | $0.00 | $1,858.27 |
| SemCrude | WHITEHEAD PRODUCTION COMPANY, INC | $0.00 | $0.00 | $206,732.61 | $0.00 | $0.00 | $206,732.61 |
| SemCrude | WHITETAIL CRUDE INC | $845.03 | $0.00 | $0.00 | $0.00 | $0.00 | $845.03 |
| SemCrude | WHITING OIL AND GAS CORPORATION | $0.00 | $0.00 | $278,608.09 | $0.00 | $0.00 | $278,608.09 |
| SemCrude | WIBLE LIMITED LIABILITY COMPANY | $0.00 | $0.00 | $3.97 | $0.00 | $0.00 | $3.97 |
| SemCrude | WILBUR TROY WILSON ESTATE | $0.00 | $0.00 | $11,823.43 | $0.00 | $0.00 | $11,823.43 |
| SemCrude | WILD GOOSE OIL LLC | $0.00 | $0.00 | $4,847.62 | $0.00 | $0.00 | $4,847.62 |
| SemCrude | WILDHORSE OIL & GAS CORP | $6,014.12 | $0.00 | $429,002.59 | $0.00 | $0.00 | $435,016.71 |
| SemCrude | WILLIAM A SNEED | $0.00 | $0.00 | $20,726.83 | $0.00 | $0.00 | $20,726.83 |
| SemCrude | WILLIAM B LONG | $0.00 | $0.00 | $0.00 | $24,286.83 | $0.00 | $24,286.83 |
| SemCrude | WILLIAM GLENN COOK | $0.00 | $0.00 | $190.07 | $0.00 | $0.00 | $190.07 |
| SemCrude | WILLIAM H ZUHONE | $0.00 | $0.00 | $37,026.21 | $0.00 | $0.00 | $37,026.21 |
| SemCrude | WILLIAM M PARK | $0.00 | $0.00 | $119,717.28 | $0.00 | $0.00 | $119,717.28 |
| SemCrude | WILLIAM R EARNHARDT COMPANY | $0.00 | $0.00 | $361,938.94 | $0.00 | $0.00 | $361,938.94 |
| SemCrude | WILLIAMS INSPECTION & POLYLINE CO | $0.00 | $0.00 | $1,243.00 | $0.00 | $0.00 | $1,243.00 |
| SemCrude | WILLIE & SANDRA ELLITHORP | $0.00 | $0.00 | $1,388.92 | $0.00 | $0.00 | $1,388.92 |
| SemCrude | WILLIFORD ENERGY CO | $0.00 | $0.00 | $187,812.14 | $0.00 | $0.00 | $187,812.14 |
| SemCrude | WIL-RA-CO OIL AND GAS COMPANY | $0.00 | $0.00 | $218.81 | $0.00 | $0.00 | $218.81 |
| SemCrude | WILTON PETROLEUM INC | $65,024.14 | $0.00 | $0.00 | $0.00 | $0.00 | $65,024.14 |
| SemCrude | WIND RIVER RESOURCES INC | $0.00 | $0.00 | $7,361.60 | $0.00 | $0.00 | $7,361.60 |
| SemCrude | WITHROW OIL COMPANY INC | $0.00 | $0.00 | $178.14 | $0.00 | $0.00 | $178.14 |
| SemCrude | WOOLLEY OIL COMPANY | $0.00 | $0.00 | $1,335.47 | $0.00 | $0.00 | $1,335.47 |
| SemCrude | WOOLSEY PETROLEUM CORPORATION | $329.99 | $0.00 | $0.00 | $0.00 | $0.00 | $329.99 |
| SemCrude | WYNN-CROSBY 1998 LTD | $0.00 | $138,074.64 | $0.00 | $0.00 | $0.00 | $138,074.64 |
| SemCrude | XANADU EXPLORATION COMPANY | $0.00 | $0.00 | $381,409.96 | $0.00 | $0.00 | $381,409.96 |
| SemCrude | XERIC OIL AND GAS CORPORATION | $0.00 | $0.00 | $0.00 | $94.89 | $0.00 | $94.89 |
| SemCrude | XOPHI ENERGY, INC | $0.00 | $0.00 | $0.00 | $551.14 | $0.00 | $551.14 |
| SemCrude | XTO ENERGY INC | $0.00 | $99,914.38 | $3,341.56 | $0.00 | $0.00 | $103,255.94 |
| SemCrude | YALE OIL ASSOCIATION INC | $0.00 | $0.00 | $422.74 | $0.00 | $0.00 | $422.74 |
| SemCrude | ZENERGY INC | $19,462.71 | $0.00 | $844.75 | $87,481.15 | $0.00 | $107,788.61 |
| SemCrude | ZENITH DRILLING COMPANY | $198,273.39 | $0.00 | $0.00 | $0.00 | $0.00 | $198,273.39 |
| SemCrude | ZEPHYR OPERATING CO LLC | $0.00 | $0.00 | $263,066.52 | $0.00 | $0.00 | $263,066.52 |
| SemCrude Total | 1478 Producers | $57,490,551.30 | $4,982,044.93 | $124,875,957.08 | $30,685,326.41 | $0.00 | $218,033,879.72 |
| SemGas | SPECIAL ENERGY CORPORATION | $0.00 | $0.00 | $4,963,350.47 | $0.00 | $0.00 | $4,963,350.47 |
| SemGas | ALTEX RESOURCES INC | $0.00 | $0.00 | $2,490,886.57 | $0.00 | $0.00 | $2,490,886.57 |
| SemGas | CHESAPEAKE EXP. LTD PARTNERSHIP | $0.00 | $0.00 | $0.00 | $1,405,948.00 | $0.00 | $1,405,948.00 |
| SemGas | BLACKWELL BMC LP | $0.00 | $0.00 | $0.00 | $1,138,365.00 | $0.00 | $1,138,365.00 |
| SemGas | MCCOY PETROLEUM CORPORATION | $1,131,453.52 | $0.00 | $0.00 | $0.00 | $0.00 | $1,131,453.52 |
| SemGas | BLACK OIL EXPLORATION &PRODUCTION II LTD | $0.00 | $0.00 | $0.00 | $846,436.70 | $0.00 | $846,436.70 |
| SemGas | ALTEX ENERGY CORPORATION | $0.00 | $0.00 | $541,897.52 | $0.00 | $0.00 | $541,897.52 |
| SemGas | HEAPE EXPLORATION INC | $0.00 | $0.00 | $0.00 | $530,604.26 | $0.00 | $530,604.26 |
| SemGas | BECKER OIL CORPORATION | $429,268.38 | $0.00 | $0.00 | $0.00 | $0.00 | $429,268.38 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | First Purchaser Amounts in Active States | | | | | |
|---|---|---|---|---|---|---|---|
| | | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
| SemGas | ATOKA OPERATING INC | $0.00 | $0.00 | $0.00 | $290,913.61 | $0.00 | $290,913.61 |
| SemGas | F G HOLL COMPANY LLC | $285,466.62 | $0.00 | $0.00 | $0.00 | $0.00 | $285,466.62 |
| SemGas | TROY JACO INC | $0.00 | $0.00 | $0.00 | $192,340.82 | $0.00 | $192,340.82 |
| SemGas | YOUNGER ENERGY COMPANY | $0.00 | $0.00 | $0.00 | $160,402.57 | $0.00 | $160,402.57 |
| SemGas | DOOLAREE CORPORATION | $0.00 | $0.00 | $0.00 | $126,508.89 | $0.00 | $126,508.89 |
| SemGas | THE QUINTIN LITTLE COMPANY | $0.00 | $0.00 | $0.00 | $123,284.74 | $0.00 | $123,284.74 |
| SemGas | SANDRIDGE ENERGY INC | $0.00 | $0.00 | $118,654.66 | $0.00 | $0.00 | $118,654.66 |
| SemGas | CIMAREX ENERGY CO | $0.00 | $0.00 | $0.00 | $113,082.37 | $0.00 | $113,082.37 |
| SemGas | ACCT OF NANCY LOUISE GILL MONFORD | $0.00 | $0.00 | $0.00 | $106,592.48 | $0.00 | $106,592.48 |
| SemGas | OKT PETROLEUM COMPANY INC | $0.00 | $0.00 | $0.00 | $106,026.91 | $0.00 | $106,026.91 |
| SemGas | BRECK OPERATING CORP | $0.00 | $0.00 | $0.00 | $79,590.88 | $0.00 | $79,590.88 |
| SemGas | KEPCO INC | $0.00 | $0.00 | $69,401.50 | $517.92 | $0.00 | $69,919.42 |
| SemGas | BARON EXPLORATION COMPANY | $0.00 | $0.00 | $0.00 | $68,827.43 | $0.00 | $68,827.43 |
| SemGas | LUMEN MIDSTREAM PARTNERSHIP LLC | $63,100.06 | $0.00 | $0.00 | $0.00 | $0.00 | $63,100.06 |
| SemGas | HEP OIL COMPANY | $0.00 | $0.00 | $0.00 | $56,100.68 | $0.00 | $56,100.68 |
| SemGas | VINCENT OIL CORPORATION | $50,084.22 | $0.00 | $0.00 | $0.00 | $0.00 | $50,084.22 |
| SemGas | PETROCORP INC | $0.00 | $0.00 | $0.00 | $49,267.84 | $0.00 | $49,267.84 |
| SemGas | FELDERHOFF PRODUCTION COMPANY | $0.00 | $0.00 | $0.00 | $49,046.39 | $0.00 | $49,046.39 |
| SemGas | EDMISTON OIL CO INC | $48,961.69 | $0.00 | $0.00 | $0.00 | $0.00 | $48,961.69 |
| SemGas | PERRY LYNN LARSON | $0.00 | $0.00 | $0.00 | $48,319.80 | $0.00 | $48,319.80 |
| SemGas | DANNY MAYO | $0.00 | $0.00 | $0.00 | $42,425.41 | $0.00 | $42,425.41 |
| SemGas | ARIES RESOURCES LLC | $0.00 | $0.00 | $0.00 | $36,997.39 | $0.00 | $36,997.39 |
| SemGas | PINTAIL PETROLEUM LTD | $36,826.32 | $0.00 | $0.00 | $0.00 | $0.00 | $36,826.32 |
| SemGas | SIROKY OIL MANAGEMENT | $25,181.38 | $0.00 | $0.00 | $0.00 | $0.00 | $25,181.38 |
| SemGas | DEUTSCH OIL COMPANY | $25,140.12 | $0.00 | $0.00 | $0.00 | $0.00 | $25,140.12 |
| SemGas | INDIAN OIL CO INC | $24,654.69 | $0.00 | $0.00 | $0.00 | $0.00 | $24,654.69 |
| SemGas | HUTCHINSON OIL CO | $24,608.43 | $0.00 | $0.00 | $0.00 | $0.00 | $24,608.43 |
| SemGas | ROBERT B ROWLAND | $0.00 | $0.00 | $0.00 | $21,162.00 | $0.00 | $21,162.00 |
| SemGas | PETROLEUM TECHNOLOGIES INC | $20,885.74 | $0.00 | $0.00 | $0.00 | $0.00 | $20,885.74 |
| SemGas | RAMA OPERATING CO INC | $20,793.40 | $0.00 | $0.00 | $0.00 | $0.00 | $20,793.40 |
| SemGas | KNIGHTON OIL COMPANY INC | $20,157.66 | $0.00 | $0.00 | $0.00 | $0.00 | $20,157.66 |
| SemGas | ARROW OIL & GAS INC | $0.00 | $0.00 | $0.00 | $19,861.29 | $0.00 | $19,861.29 |
| SemGas | ENMARK GAS GATHERING LP | $0.00 | $0.00 | $0.00 | $19,633.61 | $0.00 | $19,633.61 |
| SemGas | WHITE & ELLIS DRILLING INC | $19,481.05 | $0.00 | $0.00 | $0.00 | $0.00 | $19,481.05 |
| SemGas | CMX INC | $18,822.26 | $0.00 | $0.00 | $0.00 | $0.00 | $18,822.26 |
| SemGas | SAND SPRINGS OIL & GAS CO | $0.00 | $0.00 | $0.00 | $18,603.43 | $0.00 | $18,603.43 |
| SemGas | EAGLE OIL & GAS COMPANY | $0.00 | $0.00 | $0.00 | $18,114.40 | $0.00 | $18,114.40 |
| SemGas | L D DRILLING INC | $17,799.14 | $0.00 | $0.00 | $0.00 | $0.00 | $17,799.14 |
| SemGas | NORTHSTAR INVESTMENTS, INC. | $17,553.87 | $0.00 | $0.00 | $0.00 | $0.00 | $17,553.87 |
| SemGas | WW OIL & GAS LLC | $17,257.32 | $0.00 | $0.00 | $0.00 | $0.00 | $17,257.32 |
| SemGas | JETTA OPERATING COMPANY INC | $0.00 | $0.00 | $0.00 | $16,774.57 | $0.00 | $16,774.57 |
| SemGas | ZENITH DRILLING COMPANY | $14,859.01 | $0.00 | $0.00 | $0.00 | $0.00 | $14,859.01 |
| SemGas | MID-CONTINENT ENERGY CORP | $13,904.90 | $0.00 | $0.00 | $0.00 | $0.00 | $13,904.90 |
| SemGas | TRANSPACIFIC OIL CORP. | $13,146.29 | $0.00 | $0.00 | $0.00 | $0.00 | $13,146.29 |
| SemGas | PRATT WELL SERVICE INC | $12,633.53 | $0.00 | $0.00 | $0.00 | $0.00 | $12,633.53 |
| SemGas | JOE PARR | $12,611.30 | $0.00 | $0.00 | $0.00 | $0.00 | $12,611.30 |
| SemGas | AMERICAN WARRIOR INC | $11,923.24 | $0.00 | $0.00 | $0.00 | $0.00 | $11,923.24 |
| SemGas | FRED J NUSS | $11,442.43 | $0.00 | $0.00 | $0.00 | $0.00 | $11,442.43 |
| SemGas | BRITTANY ENERGY LLC | $0.00 | $0.00 | $11,019.65 | $0.00 | $0.00 | $11,019.65 |

# Secured First Purchaser Producer Claims
## (Listed By Debtor)[1]

| Debtor | Operator | Kansas | New Mexico | Oklahoma | Texas | Wyoming | Total |
|--------|----------|--------|-----------|----------|-------|---------|-------|
| | | | | First Purchaser Amounts in Active States | | | |
| SemGas | RONALD PRATER TRUST | $9,602.38 | $0.00 | $0.00 | $0.00 | $0.00 | $9,602.38 |
| SemGas | VII NATURAL RESOURCE INC | $8,187.95 | $0.00 | $0.00 | $0.00 | $0.00 | $8,187.95 |
| SemGas | JOHN O FARMER INC | $8,072.28 | $0.00 | $0.00 | $0.00 | $0.00 | $8,072.28 |
| SemGas | KEY GAS HOLDING LLC | $8,043.08 | $0.00 | $0.00 | $0.00 | $0.00 | $8,043.08 |
| SemGas | PRECISION OPERATING INC | $0.00 | $0.00 | $0.00 | $7,433.17 | $0.00 | $7,433.17 |
| SemGas | DAYSTAR PETROLEUM INC | $7,290.59 | $0.00 | $0.00 | $0.00 | $0.00 | $7,290.59 |
| SemGas | MID CONTINENT ENERGY CORP | $7,000.39 | $0.00 | $0.00 | $0.00 | $0.00 | $7,000.39 |
| SemGas | JRC PRODUCTION, LLC | $6,624.89 | $0.00 | $0.00 | $0.00 | $0.00 | $6,624.89 |
| SemGas | CARMEN SCHMITT INC | $6,417.88 | $0.00 | $0.00 | $0.00 | $0.00 | $6,417.88 |
| SemGas | OIL PRODUCERS OF KANSAS INC | $5,634.31 | $0.00 | $0.00 | $0.00 | $0.00 | $5,634.31 |
| SemGas | MTM PETROLEUM INC | $4,950.04 | $0.00 | $0.00 | $0.00 | $0.00 | $4,950.04 |
| SemGas | PATRON ENERGY LLC | $0.00 | $0.00 | $4,840.18 | $0.00 | $0.00 | $4,840.18 |
| SemGas | APOLLO ENERGIES INC | $4,800.69 | $0.00 | $0.00 | $0.00 | $0.00 | $4,800.69 |
| SemGas | STEVE JONES | $3,886.74 | $0.00 | $0.00 | $0.00 | $0.00 | $3,886.74 |
| SemGas | REDWING GAS SYSTEMS, INC | $3,827.35 | $0.00 | $0.00 | $0.00 | $0.00 | $3,827.35 |
| SemGas | STARLIGHT RIDGE COMPANY | $0.00 | $0.00 | $0.00 | $3,765.49 | $0.00 | $3,765.49 |
| SemGas | BEREN CORPORATION | $3,720.07 | $0.00 | $0.00 | $0.00 | $0.00 | $3,720.07 |
| SemGas | WESTAR ENERGY CORP. | $3,697.06 | $0.00 | $0.00 | $0.00 | $0.00 | $3,697.06 |
| SemGas | CBL RESOURCES, LLC | $0.00 | $0.00 | $2,902.55 | $0.00 | $0.00 | $2,902.55 |
| SemGas | BKM PRODUCTION | $0.00 | $0.00 | $0.00 | $2,520.57 | $0.00 | $2,520.57 |
| SemGas | HARVEY CLARK | $0.00 | $0.00 | $0.00 | $1,787.92 | $0.00 | $1,787.92 |
| SemGas | RENEGADE RESOURCES CORP. | $1,474.74 | $0.00 | $0.00 | $0.00 | $0.00 | $1,474.74 |
| SemGas | RITCHIE EXPLORATION INC | $1,299.82 | $0.00 | $0.00 | $0.00 | $0.00 | $1,299.82 |
| SemGas | HERMAN L LOEB | $844.07 | $0.00 | $0.00 | $0.00 | $0.00 | $844.07 |
| SemGas | GRAYSON PETROLEUM COMPANY | $0.00 | $0.00 | $0.00 | $474.36 | $0.00 | $474.36 |
| SemGas | CAMBRON INVESTMENTS | $84.90 | $0.00 | $0.00 | $0.00 | $0.00 | $84.90 |
| SemGas | ELIAS THOMAS | $0.00 | $0.00 | $0.00 | $44.79 | $0.00 | $44.79 |
| SemGas | CHESAPEAKE OPERATING INC | $21.39 | $0.00 | $0.00 | $0.00 | $0.00 | $21.39 |
| SemGas | CASTELLI EXPLORATION INC | $16.08 | $0.00 | $0.00 | $0.00 | $0.00 | $16.08 |
| SemGas Total | 87 Producers | $2,483,513.27 | $0.00 | $8,202,953.10 | $5,701,775.69 | $0.00 | $16,388,242.06 |
| | | | | | | | |
| TOTAL | 1593 Producers | $130,099,844.40 | $10,522,020.08 | $142,688,864.85 | $55,287,836.04 | $1,634,114.70 | $340,232,680.07 |

[1] Amounts are for goods sold to Debtors from June 1, 2008 to July 21, 2008 and include amounts for the First Purchaser Producer Twenty-Day Claims. To calculate the amount of each claimant's Secured First Purchaser Producer Claim, the amount paid under the Plan for that claimant's First Purchaser Producer Twenty-Day Claim, if any, must be subtracted from the amount listed herein. Moreover, certain of the Claims listed herein may include amounts held in suspense, which will be treated as General Unsecured Claims under the Plan, and will be subtracted from amounts listed herein.

**Schedule 3**

Other Twenty-Day Claims
(Listed by Debtor)

# Other Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Claimant | 503(b)(9) Disputed Amount | Proposed Settlement Amount |
|---|---|---|---|
| EaglWing | CENTRAL CRUDE CORP. | $1,271,797.53 | $839,386.37 |
| EaglWing | GULFMARK ENERGY, INC. | $133,037.10 | $87,804.49 |
| EaglWing | QUESTAR EXPL & PROD CO | $24,875.25 | $16,417.67 |
| EaglWing | VALERO MARKETING AND SUPPLY CO. | $160,676.47 | $106,046.47 |
| EaglWing | ZENERGY INC | $23,786.59 | $15,699.15 |
| **Total EaglWing** | **5 Claimants** | **$1,614,172.94** | **$1,065,354.14** |
| | | | |
| SemCrude | 3M PRODUCTION, INC. | $67,339.21 | $44,443.88 |
| SemCrude | APACHE CORPORATION | $25,938.70 | $17,119.54 |
| SemCrude | ATLAS PIPELINE MID-CONTINENT LLC | $115,365.83 | $76,141.45 |
| SemCrude | ATOKA MIDSTREAM LLC | $26,072.63 | $17,207.94 |
| SemCrude | B & R PRODUCTION | $20,228.30 | $13,350.68 |
| SemCrude | BARR | $4,336,378.95 | $2,862,010.11 |
| SemCrude | BARRY SPARKS OIL CO | $174,364.95 | $115,080.87 |
| SemCrude | BELPORT OIL INC | $40,223.34 | $26,547.40 |
| SemCrude | BEREXCO INC | $20,655.39 | $13,632.56 |
| SemCrude | BLACKCAT OIL COMPANY | $18,614.08 | $12,285.29 |
| SemCrude | BLUE BONNET ENERGY CORP | $21,523.69 | $14,205.64 |
| SemCrude | BRECK OPERATING COMPANY | $23,966.92 | $15,818.17 |
| SemCrude | C&J TRUCKS, INC | $68,186.22 | $45,002.90 |
| SemCrude | CEN TRANS | $212,440.86 | $140,210.97 |
| SemCrude | CENTERPOINT ENERGY FIELD SERVICES INC | $62,798.05 | $41,446.71 |
| SemCrude | CENTERPOINT ENERGY FIELD SERVICES INC | $14,964.79 | $9,876.76 |
| SemCrude | CENTRAL CORP | $10,961,910.77 | $7,234,861.11 |
| SemCrude | CENTRAL KANSAS | $8,086,884.89 | $5,337,344.03 |
| SemCrude | CHESAPEAKE OPERATING INC | $1,353,618.80 | $893,388.41 |
| SemCrude | CHEVRON TEXACO | $273,043.52 | $180,208.72 |
| SemCrude | CIMA ENERGY | $640,705.69 | $422,865.75 |
| SemCrude | CMT | $8,301,953.71 | $5,479,289.45 |
| SemCrude | COFFEYVILLE RES | $37,202.72 | $24,553.80 |
| SemCrude | COLUMBUS OIL COMPANY | $20,600.20 | $13,596.13 |
| SemCrude | CROSS BAR ENERGY, LLC | $365,763.78 | $241,404.09 |
| SemCrude | DEKA EXPLORATION INC | $126,430.86 | $83,444.37 |
| SemCrude | DON E BROWN | $31,886.93 | $21,045.37 |

**Other Twenty-Day Claims**
**(Listed By Debtor)**

| Debtor | Claimant | 503(b)(9) Disputed Amount | Proposed Settlement Amount |
|---|---|---|---|
| SemCrude | DORADO OIL | $401,063.90 | $264,702.17 |
| SemCrude | DYNEGY MSI | $1,939,927.54 | $1,280,352.18 |
| SemCrude | EAGLE ROCK | $3,889,824.47 | $2,567,284.15 |
| SemCrude | EAGLE ROCK OPERATING LP | $50,863.17 | $33,569.69 |
| SemCrude | ELITE RESOURCES INC | $21,754.89 | $14,358.23 |
| SemCrude | ENCANA MARKETING (USA) INC | $110,050.15 | $72,633.10 |
| SemCrude | ENERFIN RESOURCES I LIMITED PARTNERSHIP | $191,656.96 | $126,493.59 |
| SemCrude | ENOGEX PRODUCTS CORPORATION | $175,444.72 | $115,793.52 |
| SemCrude | ENTERPRISE FIELD SERVICES LLC | $53,074.55 | $35,029.20 |
| SemCrude | FAGADAU ENERGY CORP | $21,814.52 | $14,397.58 |
| SemCrude | GAMMA RESOURCES INC | $19,796.36 | $13,065.60 |
| SemCrude | GREEN OPERATING COMPANY | $19,822.27 | $13,082.70 |
| SemCrude | GREG SPARKS | $105,072.12 | $69,347.60 |
| SemCrude | HEADINGTON OIL CO | $141,990.46 | $93,713.70 |
| SemCrude | HILAND PARTNERS | $129,961.26 | $85,774.43 |
| SemCrude | HUSKY MARKETING | $1,818,416.32 | $1,200,154.77 |
| SemCrude | HUTCHINSON OIL COMPANY | $124,180.81 | $81,959.33 |
| SemCrude | JIM SNYDER | $20,602.46 | $13,597.62 |
| SemCrude | KLO | $73,577.64 | $48,561.24 |
| SemCrude | KRUMME OIL COMPANY | $68,225.30 | $45,028.70 |
| SemCrude | LANDERS AND MUSGROVE OIL | $41,911.61 | $27,661.66 |
| SemCrude | LINN ENERGY HOLDINGS | $513,855.66 | $339,144.74 |
| SemCrude | MACLASKEY | $5,031,318.45 | $3,320,670.18 |
| SemCrude | MARJO OPERATING CO INC | $844,701.40 | $557,502.92 |
| SemCrude | MARJO OPERATING CO INC | $40,246.79 | $26,562.88 |
| SemCrude | MARK L SHIDLER INC | $23,244.46 | $15,341.34 |
| SemCrude | MERCURIA | $680,583.97 | $449,185.42 |
| SemCrude | MIDSTREAM ENERGY SERVICES LLC | $77,060.08 | $50,859.65 |
| SemCrude | MIDSTREAM ENERGY SERVICES LLC | $76,476.97 | $50,474.80 |
| SemCrude | MORAN OIL ENTERPRISES | $21,443.90 | $14,152.97 |
| SemCrude | MUSTANG GAS PRODUCTS LLC | $444,126.77 | $293,123.67 |
| SemCrude | NAVAJO | $489,589.67 | $323,129.18 |
| SemCrude | NEWPARK ENVIRONMENTAL SVCS | $29,404.86 | $19,407.21 |
| SemCrude | NOBLE | $17,818,576.79 | $11,760,260.68 |

# Other Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Claimant | 503(b)(9) Disputed Amount[1] | Proposed Settlement Amount |
|---|---|---|---|
| SemCrude | PERRY L LARSON OPERATING CO | $88,741.15 | $58,569.16 |
| SemCrude | PETRO SC | $492,139.26 | $324,811.91 |
| SemCrude | PHOENIX PETROCORP INC | $63,527.05 | $41,927.85 |
| SemCrude | PIONEER NATURAL | $12,262,520.87 | $8,093,263.77 |
| SemCrude | PORTER OIL AND GAS INC | $24,745.14 | $16,331.79 |
| SemCrude | PRATER OIL & GAS OPERATIONS INC | $20,268.20 | $13,377.01 |
| SemCrude | PRIMARY NATURAL RESOURCES | $25,196.49 | $16,629.68 |
| SemCrude | PRIMEXX OPERATING CORPORATION | $151,713.42 | $100,130.86 |
| SemCrude | PRODUCERS CRUDE | $153,883.78 | $101,563.29 |
| SemCrude | REGENCY GAS SERVICES LLC | $234,065.47 | $154,483.21 |
| SemCrude | RKR EXPLORATION INC | $65,179.82 | $43,018.68 |
| SemCrude | ROGER DAN MORRIS OIL | $19,734.65 | $13,024.87 |
| SemCrude | RUDE CRUDE | $43,967.37 | $29,018.46 |
| SemCrude | SAGE OIL COMPANY | $20,036.40 | $13,224.02 |
| SemCrude | SANDY PETROLEUM | $21,227.93 | $14,010.43 |
| SemCrude | SHELL TRADING | $4,687,127.78 | $3,093,504.33 |
| SemCrude | SHORT OIL COMPANY | $20,608.40 | $13,601.54 |
| SemCrude | SOUTHCREEK PETROLEUM COMPANY | $84,413.13 | $55,712.67 |
| SemCrude | SOUTHERN UNION GAS ENERGY LTD | $2,020,897.65 | $1,333,792.45 |
| SemCrude | SOUTHERN UNION GAS ENERGY LTD | $1,690,395.88 | $1,115,661.28 |
| SemCrude | STATEWIDE CRUDE | $1,054,291.39 | $695,832.32 |
| SemCrude | SUNDANCE OIL & GAS LLC | $20,900.65 | $13,794.43 |
| SemCrude | TAYLOR GAS | $136,517.95 | $90,101.84 |
| SemCrude | TEXON LP | $1,268,103.60 | $836,948.38 |
| SemCrude | TIDAL ENERGY | $2,684,593.46 | $1,771,831.68 |
| SemCrude | TIMBERLAND GATHERING AND PROCESSING CO | $14,797.11 | $9,766.09 |
| SemCrude | WARD WILLISTON CO. | $1,324,318.38 | $874,050.13 |
| SemCrude | WENTWORTH OPERATING COMPANY | $21,329.12 | $14,077.22 |
| SemCrude | WFD OIL CORP | $184,134.15 | $121,528.54 |
| SemCrude | WHEELER ENERGY COMPANY | $47,790.23 | $31,541.55 |
| SemCrude | WHITING OIL AND GAS CORPORATION | $9,207.14 | $6,076.71 |
| SemCrude | WILLIAMS FIELD | $210,729.63 | $139,081.56 |
| **SemCrude Total** | **93 Claimants** | **$100,125,827.68** | **$66,083,046.27** |

| Debtor | Claimant | 503(b)(9) Disputed Amount¹ | Proposed Settlement Amount |
|---|---|---|---|
| SemFuel | AG-LAND FS INC | $40,159.70 | $26,505.40 |
| SemFuel | AIR BP AVIATION SERVICES | $34,983.63 | $23,089.20 |
| SemFuel | CENTER MARKETING CO | $135,638.90 | $89,521.67 |
| SemFuel | CITGO PETROLEUM CORP | $290,708.90 | $191,867.87 |
| SemFuel | GARROW OIL CORP | $13,588.37 | $8,968.32 |
| SemFuel | GLENCORE LTD | $3,504,655.35 | $2,313,072.53 |
| SemFuel | HARTLAND FUELS PRODUCTS LLC | $272,376.69 | $179,768.62 |
| SemFuel | HOFMEISTER OIL CO LLC | $7,007.64 | $4,625.04 |
| SemFuel | HOPSON OIL CO INC | $4,601.85 | $3,037.22 |
| SemFuel | LANMAN OIL CO | $48,850.73 | $32,241.48 |
| SemFuel | MARATHON PETROLEUM CO LLC | $422,519.99 | $278,863.19 |
| SemFuel | MIDWEST FUELS | $11,745.86 | $7,752.27 |
| SemFuel | MORGAN STANLEY CAPITAL GROUP INC | $3,575,545.43 | $2,359,859.98 |
| SemFuel | MURPHY OIL USA INC | $788,071.58 | $520,127.24 |
| SemFuel | NELSON OIL CO INC | $3,350.80 | $2,211.53 |
| SemFuel | WARREN OIL CO | $2,737.01 | $1,806.43 |
| SemFuel | WEBER OIL CO INC | $293.70 | $193.84 |
| **Total SemFuel** | **17 Claimants** | **$9,156,836.13** | **$6,043,511.85** |
| | | | |
| SemGas | B.M. ENERGY INC. | $5,677.44 | $3,747.11 |
| SemGas | BC OPERATING INC | $6,796.48 | $4,485.67 |
| SemGas | BETTIS BOYLE & STOVALL | $7,011.96 | $4,627.89 |
| SemGas | BKM PRODUCTION | $197,630.34 | $130,436.03 |
| SemGas | BRAMMER PETROLEUM INC | $199.21 | $131.48 |
| SemGas | BRECK OPERATING CORP | $8,549.36 | $5,642.58 |
| SemGas | BRIDWELL OIL COMPANY | $6,307.92 | $4,163.23 |
| SemGas | CHARTER OAK PRODUCTION CO LLC | $92,040.49 | $60,746.72 |
| SemGas | CHEETAH GAS CO LTD | $1,397.53 | $922.37 |
| SemGas | CHESAPEAKE ENERGY MARKETING INC | $773,831.76 | $510,728.96 |
| SemGas | CHESAPEAKE ENERGY MARKETING INC | $4,494.27 | $2,966.22 |
| SemGas | CHESAPEAKE EXP. LTD PARTNERSHIP | $33,287.81 | $21,969.95 |
| SemGas | CHOLLA PETROLEUM INC | $60,069.15 | $39,645.64 |
| SemGas | CIMMARRON TRANSPORTATION CO, LLC | $1,044,308.37 | $689,243.53 |
| SemGas | ENBRIDGE GATHERING (NORTH TEXAS) LP | $104,880.35 | $69,221.03 |

| Debtor | Claimant | 503(b)(9) Disputed Amount¹ | Proposed Settlement Amount |
|---|---|---|---|
| SemGas | GRAYSON PETROLEUM COMPANY | $15,187.61 | $10,023.82 |
| SemGas | HEP OIL COMPANY | $40,628.75 | $26,814.98 |
| SemGas | HEP OIL COMPANY, LTD For Acct of | $134,187.79 | $88,563.94 |
| SemGas | INDIAN OIL COMPANY INC | $1,197.52 | $790.37 |
| SemGas | M-B OPERATING CO INC | $98,850.02 | $65,241.01 |
| SemGas | PRECISION OPERATING INC | $3,375.68 | $2,227.95 |
| SemGas | THORPE OIL CORP LLC | $6,288.18 | $4,150.20 |
| SemGas | TROY JACO INC | $5,679.32 | $3,748.35 |
| **SemGas Total** | **23 Claimants** | **$2,651,877.32** | **$1,750,239.03** |
| SemMaterials LP | ADVANCE CHEMICAL-TN | $1,858.98 | $1,226.93 |
| SemMaterials LP | AKZO NOBEL CATALYSTS LLC | $327,999.40 | $216,479.60 |
| SemMaterials LP | AMERICAN REFINING GROUP INC | $73,781.82 | $48,696.00 |
| SemMaterials LP | APEX OIL COMPANY, INC. | $27,560.43 | $18,189.88 |
| SemMaterials LP | ARIZONA CHEMICAL | $19,341.40 | $12,765.32 |
| SemMaterials LP | ARIZONA CHEMICAL CO | $38,708.60 | $25,547.68 |
| SemMaterials LP | ARRMAZ PRODUCTS | $43,635.60 | $28,799.50 |
| SemMaterials LP | ARR-MAZ PRODUCTS | $50,743.42 | $33,490.66 |
| SemMaterials LP | BAROID DRILLING FLUIDS INC. | $825.40 | $544.76 |
| SemMaterials LP | BARRETT OIL | $68,477.87 | $45,195.39 |
| SemMaterials LP | BASF CONSTRUCTION POLYMERS INC | $52,124.76 | $34,402.34 |
| SemMaterials LP | BASF CORP | $377,519.60 | $249,162.94 |
| SemMaterials LP | BASF CORPORATION | $305,668.40 | $201,741.14 |
| SemMaterials LP | BASIC CHEMICAL SOLUTIONS LLC | $8,681.94 | $5,730.08 |
| SemMaterials LP | BELLMAN OIL CO INC | $87,319.02 | $57,630.55 |
| SemMaterials LP | BENTON OIL CO | $59,747.04 | $39,433.05 |
| SemMaterials LP | BLUE RIDGE PAPER PRODUCTS | $26,530.35 | $17,510.03 |
| SemMaterials LP | BOMINFLOT ATLANTIC LLC | $837,014.89 | $552,429.83 |
| SemMaterials LP | BP NORTH AMERICA INC | $334,608.36 | $220,841.51 |
| SemMaterials LP | BRENNTAG NORTHEAST INC | $32,790.00 | $21,641.40 |
| SemMaterials LP | BRENNTAG PACIFIC INC | $13,506.59 | $8,914.35 |
| SemMaterials LP | BRENNTAG SOUTHWEST INC | $15,008.54 | $9,905.64 |
| SemMaterials LP | CALUMET SHREVEPORT LUBRICANTS | $1,244,683.00 | $821,490.78 |
| SemMaterials LP | CALUMET SHREVEPORT LUBRICANTS & WAXES LLC | $25,426.50 | $16,781.49 |

| Debtor | Claimant | 503(b)(9) Disputed Amount[1] | Proposed Settlement Amount |
|---|---|---|---|
| SemMaterials LP | CENEX COOP SUPPLY INC | $86,547.48 | $57,121.34 |
| SemMaterials LP | CENTROTRADE MINERALS & METALS INC | $423,930.58 | $279,794.18 |
| SemMaterials LP | CHS INC BY PRODUCTS | $116,097.69 | $76,624.48 |
| SemMaterials LP | CHS INC. | $29,437.37 | $19,428.66 |
| SemMaterials LP | CHUSEI-WAXTECH POLYMERS LLC | $3,351.40 | $2,211.92 |
| SemMaterials LP | CIC FRONTIER CORPORATION & FRONTIER TERMINAL, LLC | $2,268,684.58 | $1,497,331.82 |
| SemMaterials LP | CL CONSULTING & MANAGEMENT CORP | $122,855.76 | $81,084.80 |
| SemMaterials LP | COFFEYVILLE RESOURCES LLC | $147,113.08 | $97,094.63 |
| SemMaterials LP | CONOCOPHILLIPS CO | $1,106,834.02 | $730,510.45 |
| SemMaterials LP | CUMMINS INVESTMENT CORP | $296,461.95 | $195,664.89 |
| SemMaterials LP | DYNASOL LLC | $2,898,633.13 | $1,913,097.87 |
| SemMaterials LP | EXCEL POLYMERS LLC | $53,099.39 | $35,045.60 |
| SemMaterials LP | EXXONMOBIL CORPORATION | $162,528.78 | $107,269.00 |
| SemMaterials LP | EXXONMOBIL OIL CORP | $5,491,812.84 | $3,624,596.47 |
| SemMaterials LP | FAUSER ENERGY RESOURCES | $32,958.46 | $21,752.58 |
| SemMaterials LP | FEDERATED COOP LTD | $56,048.98 | $36,992.33 |
| SemMaterials LP | FEDERATED CO-OPERATES LTD | $776,362.81 | $512,399.46 |
| SemMaterials LP | FRONTIER OIL AND REFINING CO | $1,972,222.58 | $1,301,666.90 |
| SemMaterials LP | GARY WILLIAMS ENERGY CORP | $556,937.33 | $367,578.64 |
| SemMaterials LP | GARY-WILLIAMS ENERGY CORP. | $169,911.36 | $112,141.50 |
| SemMaterials LP | GEORGIA PACIFIC CHEMICALS LLC | $21,333.67 | $14,080.22 |
| SemMaterials LP | GLADIEUX TRADING & MARKETINC CO LP | $8,893.80 | $5,869.91 |
| SemMaterials LP | GLADIEUX TRADING & MARKETING | $86.47 | $57.07 |
| SemMaterials LP | GROWMARK, INC. | $28,070.38 | $18,526.45 |
| SemMaterials LP | HERCULES INC | $80,967.60 | $53,438.62 |
| SemMaterials LP | HOLLY REFINING & MARKETING CO | $807,359.67 | $532,857.38 |
| SemMaterials LP | HUSKY OIL MARKETING CO | $1,466,595.88 | $967,953.28 |
| SemMaterials LP | ICL PERFORMANCE PRODUCTS LP | $85,699.08 | $56,561.39 |
| SemMaterials LP | IMPERIAL OIL PRODUCTS & CHEMICAL DIV | $295,927.72 | $195,312.30 |
| SemMaterials LP | INNOPHOS INC | $73,599.86 | $48,575.91 |
| SemMaterials LP | INNOPHOS INC. | $6,679.43 | $4,408.43 |
| SemMaterials LP | INTERNATIONAL SULPHUR INC | $19,975.00 | $13,183.50 |
| SemMaterials LP | JAT OIL & SUPPLY INC | $71,671.57 | $47,303.23 |
| SemMaterials LP | JT RUSSELL & SONS INC | $231,948.96 | $153,086.31 |

## Other Twenty-Day Claims
### (Listed By Debtor)

| Debtor | Claimant | 503(b)(9) Disputed Amount[1] | Proposed Settlement Amount |
|---|---|---|---|
| SemMaterials LP | KAO SPECIALTIES AMERICAS LLC | $12,575.90 | $8,300.09 |
| SemMaterials LP | KOCH SULFUR PRODUCTS CO LLC | $46,087.29 | $30,417.61 |
| SemMaterials LP | KRATON POLYMERS US LLC | $244,428.80 | $161,323.01 |
| SemMaterials LP | LCY ELASTOMERS LP | $263,438.00 | $173,869.08 |
| SemMaterials LP | LEIGHOW OIL CO INC | $12,852.70 | $8,482.78 |
| SemMaterials LP | LION OIL CO | $237,443.82 | $156,712.92 |
| SemMaterials LP | MARATHON PETROLEUM COMPANY, LLC | $395,050.25 | $260,733.17 |
| SemMaterials LP | MARIE INDUSTRIES | $115,038.79 | $75,925.60 |
| SemMaterials LP | MARTIN LIMESTONE INC | $4,740.33 | $3,128.62 |
| SemMaterials LP | MOOSE JAW REFINERY INC | $726,161.33 | $479,266.48 |
| SemMaterials LP | NUSTAR MARKETING LLC | $402,825.88 | $265,865.08 |
| SemMaterials LP | PEDRONI FUEL CO | $37,054.94 | $24,456.26 |
| SemMaterials LP | PIONEER OIL, LLC | $746,692.23 | $492,816.87 |
| SemMaterials LP | REAGENT CHEMICAL RESEARCH INC | $5,566.34 | $3,673.78 |
| SemMaterials LP | RIVER CITY OIL | $8,478.00 | $5,595.48 |
| SemMaterials LP | SAFETY KLEEN SYSTEMS INC | $115,559.38 | $76,269.19 |
| SemMaterials LP | SMURFIT-STONE CONTAINER ENTERPRISES INC | $10,614.24 | $7,005.40 |
| SemMaterials LP | SUNOCO INC. | $110,130.41 | $72,686.07 |
| SemMaterials LP | TEX-CON OIL CO | $30,332.20 | $20,019.25 |
| SemMaterials LP | TOTAL PETROCHEMICALS USA INC | $446,974.22 | $295,002.98 |
| SemMaterials LP | TRUMAN ARNOLD CO | $42,994.01 | $28,376.05 |
| SemMaterials LP | ULTRAPAVE CORP | $111,955.58 | $73,890.68 |
| SemMaterials LP | UNITED REFINING CO | $1,088,941.44 | $718,701.35 |
| SemMaterials LP | UNIVAR USA INC | $17,006.97 | $11,224.60 |
| SemMaterials LP | VALERO MARKETING & SUPPLY | $162,478.45 | $107,235.78 |
| SemMaterials LP | WESTERN REFINING COMPANY, L.P. | $6,942.09 | $4,581.78 |
| **Total SemMaterials** | **84 Claimants** | **$29,446,564.14** | **$19,434,732.33** |
| SemStream | AKA ENERGY GROUP LLC | $535,835.48 | $353,651.42 |
| SemStream | AMERIGAS | $18,904.31 | $12,476.84 |
| SemStream | ANADARKO ENERGY SERVICES CO | $720,753.40 | $475,697.24 |
| SemStream | ATLANTIC ENERGY INC | $38,110.08 | $25,152.65 |
| SemStream | BLM-AMARILLO FIELD OFFICE | $119,763.40 | $79,043.84 |
| SemStream | BP CANADA ENERGY MARKETING CORP | $312,807.93 | $206,453.23 |

## Other Twenty-Day Claims
## (Listed By Debtor)

| Debtor | Claimant | 503(b)(9) Disputed Amount[1] | Proposed Settlement Amount |
|---|---|---|---|
| SemStream | CHEVRON PRODUCTS CO | $1,522,835.29 | $1,005,071.29 |
| SemStream | CITGO PETROLEUM CORP | $2,721,181.68 | $1,795,979.91 |
| SemStream | CROSSTEX NGL MARKETING LP | $2,299,063.68 | $1,517,382.03 |
| SemStream | ENCANA MARKETING (USA) INC | $17,247.50 | $11,383.35 |
| SemStream | HARMATTAN GAS PROCESSING LP | $52,462.84 | $34,625.47 |
| SemStream | KERR MCGEE GATHERING LLC | $355,871.64 | $234,875.28 |
| SemStream | SEA-3 INC | $125,898.42 | $83,092.96 |
| SemStream | SOLAR GAS INC | $158,913.61 | $104,882.98 |
| SemStream | TARGA MIDSTREAM SERVICES LP | $32,733.35 | $21,604.01 |
| SemStream | WESTERN GAS RESOURCES INC | $595,012.87 | $392,708.49 |
| **Total SemStream** | **16 Claimants** | **$9,627,395.48** | **$6,354,081.02** |
| **TOTAL** | **238 Claimants** | **$152,622,673.69** | **$100,730,964.63** |

[1] These amounts were obtained from Debtors' 4th Amended Schedules. The entirety of these claims are subject to dispute pursuant to the 503(b)(9) global legal objections and the factual objections made by Debtors in their 503(b)(9) Notices filed on July 17, 2009 [Docket No. 4660] and by the Administrative Agent and the Creditors' Committee in their objections to Debtors' 503(b)(9) Notices.