# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------------x
:
In re: : Chapter 11
:
SEMCRUDE, L.P., *et al.*,[1] : Case No. 08-11525 (BLS)
: (Jointly Administered)
Debtors. :
---------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Melissa Loomis, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On September 30, 2009, at my direction and under my supervision, employees of KCC caused the following documents to be served via First Class Mail on the service list attached hereto as **Exhibit A**, and via Electronic Mail on the service list attached hereto as **Exhibit B**:

- Order (I) Approving the Notice of Fourth Amended Disclosure Statement Hearing; (II) Approving Fourth Amended Disclosure Statement; (III) Approving the Notice and Objection Procedures in Respect of Confirmation of the Fourth Amended Plan; (IV) Approving the Forms of Revised Ballots and Establishment of Procedures for Voting by Certain Creditors on the Fourth Amended Plan; (V) Extending the Voting Deadline for Certain Claimants to Accept or Reject the Fourth Amended Plan; and (VI) Granting Related Relief [Docket No. 5815]

Dated: October 1, 2009

_Melissa Loomis_
Melissa Loomis

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 1st day of October, 2009, by Melissa Loomis, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.
Signature: _____

GARY CHRISTENSEN
Commission # 1620624
Notary Public - California
Yolo County
My Comm. Expires Nov 12, 2009

---

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: SemCrude, L.P. (7524), Chemical Petroleum Exchange, Incorporated (8866), Eaglwing, L.P. (7243), Grayson Pipeline, L.L.C. (0013), Greyhawk Gas Storage Company, L.L.C. (4412), K.C. Asphalt L.L.C. (6235), SemCanada II, L.P. (3006), SemCanada L.P. (1091), SemCrude Pipeline, L.L.C. (9811), SemFuel Transport LLC (6777), SemFuel, L.P. (1015), SemGas Gathering LLC (4203), SemGas Storage, L.L.C. (0621), SemGas, L.P. (1095), SemGroup Asia, L.L.C. (5852), SemGroup Finance Corp. (3152), SemGroup, L.P. (2297), SemKan, L.L.C. (8083), SemManagement, L.L.C. (0772), SemMaterials Vietnam, L.L.C. (5931), SemMaterials, L.P. (5443), SemOperating G.P., L.L.C. (5442), SemStream, L.P. (0859), SemTrucking, L.P. (5355), and Steuben Development Company, L.L.C. (9042).

# Exhibit A

Served via First Class Mail

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Airgas Inc | David Boyle | 259 Radnor Chester Rd Ste 100 | PO Box 6675 | Radnor | PA | 19087-8675 | |
| Aldine Independent School District | Susan R Fuertes | 14910 Aldine Westfield Rd | | Houston | TX | 77032 | |
| Alerian Capital Management LLC | Attn Gabriel A Hammond Partner | 2100 McKinney Ave 18th Fl | | Dallas | TX | 75201 | |
| Andrews Kurth LLP | Basil A Umari | 600 Travis Ste 4200 | | Houston | TX | 77032 | |
| Andrews Kurth LLP | Charles B Hampton | 600 Travis Ste 4200 | | Houston | TX | 77032 | |
| Andrews Kurth LLP | Hugh M Ray | 600 Travis Ste 4200 | | Houston | TX | 77032 | |
| Andrews Kurth LLP | James Donnell | 450 Lexington Ave | | New York | NY | 10017 | |
| Andrews Kurth LLP | Peter Goodman | 450 Lexington Ave 15th Fl | | New York | NY | 10017 | |
| Andrews Kurth LLP | Timothy A Davidson II | 600 Travis St Ste 4200 | | Houston | TX | 77002 | |
| Archer & Greiner PC | J Jackson Shrum | 300 Delaware Ave Ste 1370 | | Wilmington | DE | 19801 | |
| Arst & Arst PA | David G Arst | 150 N Main Ste 515 | | Wichita | KS | 67202 | |
| Ashby & Geddes PA | Amanda M Winfree | 500 Delaware Ave 8th Fl | PO Box 1150 | Wilmington | DE | 19899 | |
| Ashby & Geddes PA | Don A Beskrone | 500 Delaware Ave 8th Fl | PO Box 1150 | Wilmington | DE | 19899 | |
| Ashby & Geddes PA | William P Bowden | 500 Delaware Ave 8th Fl | PO Box 1150 | Wilmington | DE | 19899 | |
| Atkinson Haskins Nellis Brittingham Gladd & Carwile PC | Carol L Allen | 1500 Parkcentre | 525 S Main | Tulsa | OK | 74103 | |
| Atkinson Haskins Nellis Brittingham Gladd & Carwile PC | John J Carwile | 1500 Parkcentre | 525 S Main | Tulsa | OK | 74103 | |
| Baker & Hostetler LLP | Pamela G Johnson | 1000 Louisiana Ste 2000 | | Houston | TX | 77002-5009 | |
| Baker & McKenzie LLP | David W Parham | 2300 Trammell Crow Center | 2001 Ross Ave | Dallas | TX | 75201 | |
| Baker & McKenzie LLP | Laurie D Babich | 2300 Trammell Crow Center | 2001 Ross Ave | Dallas | TX | 75201 | |
| Baker Botts LLP | C Luckey McDowell | 2001 Ross Ave | | Dallas | TX | 75201-2980 | |
| Baker Botts LLP | Douglass Rayburn | 2001 Ross Ave | | Dallas | TX | 75201-2980 | |
| Baker Botts LLP | Jack L Kinzie | 2001 Ross Ave | | Dallas | TX | 75201-2980 | |
| Baker Botts LLP | James Prince II | 2001 Ross Ave | | Dallas | TX | 75201-2980 | |
| Ballard Spahr Andrews & Ingersoll LLP | Joseph J Bellinger Jr | 300 E Lombard St 18th Fl | | Baltimore | MD | 21202-3268 | |
| Ballard Spahr Andrews & Ingersoll LLP | Matthew G Summers | 300 E Lombard St 18th Fl | | Baltimore | MD | 21202-3268 | |
| Ballard Spahr Andrews & Ingersoll LLP | Robert Mel Boote | 1735 Market St 51st Fl | | Philadelphia | PA | 19103-7599 | |
| Ballard Spahr Andrews & Ingersoll LLP | Tobey M Daluz | 919 N Market 12th Fl | | Wilmington | DE | 19801 | |
| Bank of America | John W Woodiel | 901 Main St 66th Fl | | Dallas | TX | 75202 | |
| Barnet B Skelton Jr PC | Barnet B Skelton Jr | 1111 Bagby 47th Fl | | Houston | TX | 77002 | |
| Barrow & Grimm PC | J Thomas Mason | 110 W Seventh Ste 900 | | Tulsa | OK | 74119-1044 | |
| Barrow & Grimm PC | Wm Brad Heckenkemper | 110 W Seventh Ste 900 | | Tulsa | OK | 74119-1044 | |
| Bayard PA | Ashley B Stitzer | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | |
| Bayard PA | Neil B Glassman | 222 Delaware Ave Ste 900 | | Wilmington | DE | 19801 | |
| Benesch Friedlander Coplan & Aronoff LLP | Bradford J Sandler | 222 Delaware Ave Ste 801 | | Wilmington | DE | 19801 | |
| Benesch Friedlander Coplan & Aronoff LLP | Jennifer R Hoover | 222 Delaware Ave Ste 801 | | Wilmington | DE | 19801 | |
| Benesch Friedlander Coplan & Aronoff LLP | Raymond H Lemisch | 222 Delaware Ave Ste 801 | | Wilmington | DE | 19801 | |
| Berger Singerman PA | Ilyse M Homer | 200 S Biscayne Blvd Ste 1000 | | Miami | FL | 33131 | |
| Berger Singerman PA | Paul Steven Singerman | 200 S Biscayne Blvd Ste 1000 | | Miami | FL | 33131 | |
| Bieging Shapiro & Burrus LLP | Duncan E Barber | 4582 W Ulster St Pkwy Ste 1650 | | Denver | CO | 80237 | |
| Bieging Shapiro & Burrus LLP | Julie A Trent | 4582 W Ulster St Pkwy Ste 1650 | | Denver | CO | 80237 | |
| Bieging Shapiro & Burrus LLP | Steven T Mulligan | 4582 W Ulster St Pkwy Ste 1650 | | Denver | CO | 80237 | |
| Bingham McCutcheon | A Gallo | One Federal St | | Boston | MA | 02110-1726 | |
| Bingham McCutcheon | E Smith | One Federal St | | Boston | MA | 02110-1726 | |
| Bingham McCutcheon | F Miceli | One Federal St | | Boston | MA | 02110-1726 | |
| Bingham McCutcheon | K Simon | One State St | | Hartford | CT | 06103-3178 | |
| Bingham McCutcheon | S Wilamowsky | 399 Park Ave | | New York | NY | 10022-4689 | |
| Blank Rome LLP | Bonnie Glantz Fatell | 1201 Market St Ste 800 | | Wilmington | DE | 19801 | |
| Blank Rome LLP | David W Carickhoff | 1201 Market St Ste 800 | | Wilmington | DE | 19801 | |
| Blank Rome LLP | Marc E Richards | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-0208 | |
| BNSF Railway Company | Angela Chilcutt | 3001 Lou Menk Dr | | Fort Worth | TX | 76131 | |
| Boesche McDermott LLP | Bradley K Beasley | 110 W 7th St Ste 900 | | Tulsa | OK | 74119 | |
| BP Oil Supply Company | Dan Rosen | 28301 Ferry Road 126 P | | Warrenville | IL | 60555 | |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | |
| Briggs & Morgan PA | Michael D Gordon | 2200 IDS Center | 80 South 8th St | Minneapolis | MN | 55402 | |
| Brown Dengler & O Brien LLC | Christopher W O Brien | 1938 N Woodlawn Ste 405 | | Wichita | KS | 67208 | |
| Brown Hay & Stephens LLP | Eliott M Hedin | 205 5th St Ste 700 | | Springfield | IL | 62701 | |
| Brown McCarroll LLP | Patricia B Tomasco | 111 Congress Ave Ste 1400 | | Austin | TX | 78701 | |
| Bryan Cave LLP | Eric Prezant | 161 N Clark St Ste 4300 | | Chicago | IL | 60601 | |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | |
| Burnham Law Associates LLC | Noel C Burnham | 10 Berger Ct | | Middletown | DE | 19709 | |
| Campbell & Levine LLC | Mark T Hurford | 800 N King St Ste 300 | | Wilmington | DE | 19801 | |
| Capstone | Capstone Advisory Group LLC | 1065 Avenue of the Americas | | New York | NY | 10018 | |
| Cargill Incorporated | Geri L Williams Senior Attorney | 15407 McGinty Rd W Mailstop 24 | | Wayzata | MN | 55391 | |

Case No. 08-11525 (BLS)

Page 1 of 7

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cargill Incorporated | Marc Rubenstein Credit Manager | 15407 McGinty Rd W Mailstop 155 | | Wayzata | MN | 55391 | |
| Central Crude Corporation | Charles B Wilson | PO Box 21110 | | Wichita | KS | 67208 | |
| Central Crude Corporation | Sally Phillips | 2020 N Bramblewood | | Wichita | KS | 67206 | |
| Ciardi Ciardi & Astin PC | Anthony M Saccullo | 919 N Market St Ste 700 | | Wilmington | DE | 19801 | |
| Ciardi Ciardi & Astin PC | Daniel K Astin | 919 N Market St Ste 700 | | Wilmington | DE | 19801 | |
| City of Fort Worth | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 | |
| Clearly Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| Clearly Gottlieb Steen & Hamilton LLP | Joel S Moss | One Liberty Plaza | | New York | NY | 10006 | |
| Cole Shotz Meisel Forman & Leonard PA | J Kate Strickles | 500 Delaware Ave Ste 1410 | | Wilmington | DE | 19801 | |
| Cole Shotz Meisel Forman & Leonard PA | Karen M McKinley | 500 Delaware Ave Ste 1410 | | Wilmington | DE | 19801 | |
| Cole Shotz Meisel Forman & Leonard PA | Norman L Pernick | 500 Delaware Ave Ste 1410 | | Wilmington | DE | 19801 | |
| Cole Shotz Meisel Forman & Leonard PA | Patrick J Reilley | 500 Delaware Ave Ste 1410 | | Wilmington | DE | 19801 | |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler | 1007 Orange St The Nemours Bldg | PO Box 2207 | Wilmington | DE | 19899 | |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato | 1007 Orange St The Nemours Bldg | PO Box 2207 | Wilmington | DE | 19899 | |
| Connolly Bove Lodge & Hutz LLP | Marc J Phillips | 1007 Orange St The Nemours Bldg | PO Box 2207 | Wilmington | DE | 19899 | |
| ConocoPhillips | Craig Cooper | 315 Johnstone 1350C POB | | Bartlesville | OK | 74004 | |
| ConocoPhillips Company | George A Padilla | 600 N Dairy Ashford | CH 2116B | Houston | TX | 77079 | |
| Cooch & Taylor PA | Susan E Kaufman | 1000 West St 10th Fl The Brandywine Bldg | PO Box 1680 | Wilmington | DE | 19899 | |
| Cozen O Connor | Mark E Felger | 1201 N Market St Ste 1400 | | Wilmington | DE | 19801 | |
| Cross & Simon LLC | Christopher P Simon | 913 N Market St 11th Fl | | Wilmington | DE | 19801 | |
| Cross & Simon LLC | Michael J Joyce | 913 N Market St 11th Fl | | Wilmington | DE | 19801 | |
| Crowe & Dunlevy | Cherish K Ralls | 20 N Broadway Ste 1800 | | Oklahoma City | OK | 73102-8273 | |
| Crowe & Dunlevy | Judy Hamilton Morse | 20 N Broadway Ste 1800 | | Oklahoma City | OK | 73102-8273 | |
| Crowe & Dunlevy | William H Hoch III | 20 N Broadway Ste 1800 | | Oklahoma City | OK | 73102-8273 | |
| Crude Marketing & Transportation Inc | Peter A D'Alessandro | 16 E 16th St No 300 | | Tulsa | OK | 74119 | |
| Crude Marketing & Transportation Inc | Phillip M Burch | 16 E 16th St No 300 | | Tulsa | OK | 74119 | |
| Curtis MalletPrevost Colt & Mosle LLP | Steven J Reisman | 101 Park Ave | | New York | NY | 10178-0061 | |
| Curtis MalletPrevost Colt & Mosle LLP | Timothy A Barnes | 101 Park Ave | | New York | NY | 10178-0061 | |
| Daniel T Powers | Chatham County Tax Commissioner | PO Box 8321 | | Savannah | GA | 31412 | |
| Davis & Gilbert LLP | Joseph Cioffi | 1740 Broadway | | New York | NY | 10019 | |
| Day Pitney | Amish R Doshi | 7 Times Sq | | New York | NY | 10036-7311 | |
| DE Dept of Justice | Attn Bankruptcy Dept | Div of Securities | 820 N French St 5th Fl | Wilmington | DE | 19801 | |
| Deborah B Waldmeir | Asst Atty General | 3030 W Grand Blvd | Cadillac Pl Ste 10 200 | Detroit | MI | 48202 | |
| Dewey & LeBoeuf LLP | Bennett G Young | One Embarcadero Center Ste 400 | | San Francisco | CA | 94111 | |
| Dickie McCamey & Chilcote PC | Samuel R Grego | Two PPG Place Ste 400 | | Pittsburgh | PA | 15222 | |
| Dillon Bitar & Luther LLC | Charles V Quinn | 53 Maple Ave | PO Box 398 | Morristown | NJ | 07963-0398 | |
| Dilworth Paxson LLP | Martin J Weis | 1500 Market St 3500E | | Philadelphia | PA | 19102 | |
| Doerner Saunders Daniel & Anderson LLP | Chad J Kutmas | 320 S Boston Ste 500 | | Tulsa | OK | 74103 | |
| Doerner Saunders Daniel & Anderson LLP | Gary McDonald & Sam G Bratton | 320 S Boston Ste 500 | | Tulsa | OK | 74103 | |
| Douglas N Gould | Douglas N Gould | 210 Park Ave Ste 2050 | | Oklahoma City | OK | 73102 | |
| Downey Brand LLP | Jamie P Dreher and R Dale Ginter | 621 Capitol Mall 18th Fl | | Sacramento | CA | 95814 | |
| Duane Morris LLP | Frederick B Rosner | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | |
| Duane Morris LLP | James J Holman | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Duane Morris LLP | Lauren Lonergan Taylor | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Duane Morris LLP | Lawrence J Kotler | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | |
| Duane Morris LLP | Richard W Riley | 1100 N Market St Ste 1200 | | Wilmington | DE | 19801 | |
| Duane Morris LLP | Wendy M Simkulak | 30 S 17th St | | Philadelphia | PA | 19101-4196 | |
| ExxonMobil Business Support Centre Canada ULC | Jennifer Fraser | 120 McDonald St | | Saint John | NB | E2J 1M5 | Canada |
| Faegre & Benson LLP | Michael R Stewart | 90 S Seventh St Ste 2200 | | Minneapolis | MN | 55402 | |
| Ferry Joseph & Pearce PA | Theodore J Tacconelli | 824 Market St Ste 904 | PO Box 1351 | Wilmington | DE | 19899 | |
| Foulston Siefkin LLP | Terry C Cupps | 1551 N Waterfront Parkway Ste 100 | | Wichita | KS | 67206-4466 | |
| Fox Hefter Swibel Levin & Carroll LLP | Margaret M Anderson | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | |
| Fox Rothschild LLP | Eric M Sutty | 919 N Market St Ste 1600 | Citizens Bank Ctr | Wilmington | DE | 19801 | |
| Fox Rothschild LLP | Jeffrey M Schlerf | 919 N Market St Ste 1600 | Citizens Bank Ctr | Wilmington | DE | 19801 | |
| Fox Rothschild LLP | L Jason Cornell | 919 N Market St Ste 1300 | PO Box 2323 | Wilmington | DE | 19899-2323 | |
| Fraser Milner Casgrain LLP | David Mann | 237 4th Ave SW | 30th Fl 5th Ave Pl | Calgary | AB | T2P4X7 | Canada |
| Fraser Milner Casgrain LLP | Derek Pontin | 237 4th Ave SW | 30th Fl 5th Ave Pl | Calgary | AB | T2P4X7 | Canada |
| Frederic Dorwart | James Higgins | 124 E Fourth St | Old City Hall | Tulsa | OK | 74103 | |
| Frederic Dorwart | Samuel S Ory | 124 E Fourth St | Old City Hall | Tulsa | OK | 74103 | |
| Fredrikson & Bryon PA | James L Baillie | 200 S Sixth St Ste 4000 | | Minneapolis | MN | 55402 | |
| Fredrikson & Bryon PA | Lawrence Bender | 200 N Third St Ste 150 | | Bismark | ND | 58501-3879 | |
| Freeh Group International | Louis J Freeh | 500 Delaware Ave Ste 600 | | Wilmington | DE | 19801 | |
| Frost Brown Todd LLC | Sara L Abner | 400 W Market St 32nd Fl | | Louisville | KY | 40202-3363 | |

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Karl G Dial | 2200 Ross Ave | | Dallas | TX | 75201 | |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | |
| Fulbright & Jaworski LLP | Theodore W Daniel | 2200 Ross Ave | | Dallas | TX | 75201 | |
| GableGotwals PC | John D Dale | 1100 ONEOK Plaza | 100 W Fifth St | Tulsa | OK | 74103 | |
| GableGotwals PC | Sidney K Swinson | 1100 ONEOK Plaza | 100 W Fifth St | Tulsa | OK | 74103 | |
| Garvin Agee Carlton & Mashburn PC | John D Mashburn | Heritage Plaza Ste 105 | 13800 Benson Rd | Edmond | OK | 73013 | |
| General Electric Capital Corporation | Attn Portfolio Manager – SemCrude Pipeline | 120 Long Ridge Road | | Stamford | CT | 06927 | |
| General Electric Capital Corporation | Greg Hansen | 120 Long Ridge Road | | Stamford | CT | 06927 | |
| General Electric Capital Corporation | Matt Lemieux | 120 Long Ridge Road | | Stamford | CT | 06927 | |
| Gibson Dunn & Crutcher LLP | Aaron G York | 2100 McKinney Ave Ste 1100 | | Dallas | TX | 75201-6912 | |
| Gibson Dunn & Crutcher LLP | Michael A Rosenthal | 200 Park Ave | | New York | NY | 10166 | |
| Golenbock Eiseman Assor Bell & Peskoe LLP | Dallas Albaugh | 437 Madison Ave | | New York | NY | 10022 | |
| Golenbock Eiseman Assor Bell & Peskoe LLP | Douglas L Furth | 437 Madison Ave | | New York | NY | 10022 | |
| Goodwin Mee & Freede PC | Todd Waddell | 9400 N Broadway Extension Ste 450 | | Oklahoma City | OK | 73114 | |
| Greenberg Traurig LLP | Christopher Ahart | 300 W 6th St Ste 2050 | | Austin | TX | 78701 | |
| Greenberg Traurig LLP | Dennis A Meloro | 1007 N Orange St Ste 1200 | The Nemours Bldg | Wilmington | DE | 19801 | |
| Greenberg Traurig LLP | Donald J Detweiler | 1007 N Orange St Ste 1200 | The Nemours Bldg | Wilmington | DE | 19801 | |
| Greenberg Traurig LLP | Jesse Z Weiss | 300 W 6th St Ste 2050 | | Austin | TX | 78701 | |
| Greenberg Traurig LLP | Kimberly G Davis | 300 W 6th St Ste 2050 | | Austin | TX | 78701 | |
| Greenberg Traurig LLP | Michael J Biles | 300 W 6th St Ste 2050 | | Austin | TX | 78701 | |
| Greenberg Traurig LLP | Paul R Bessette | 300 W 6th St Ste 2050 | | Austin | TX | 78701 | |
| Greenberg Traurig LLP | Yusuf Bajwa | 300 W 6th St Ste 2050 | | Austin | TX | 78701 | |
| Hall Estill Hardwick Gable Golden & Nelson PC | Attn Mike Cooke | 320 S Boston Ave Ste 400 | | Tulsa | OK | 74103-3708 | |
| Haynes and Boone LLP | Charles A Beckham Jr | 1 Houston Center | 1221 McKinney Ste 2100 | Houston | TX | 77010 | |
| Haynes and Boone LLP | Judith Elkin | 1221 Ave of the Americas 26th Fl | | New York | NY | 10020 | |
| Haynes and Boone LLP | Lenard M Parkins | 1221 Ave of the Americas 26th Fl | | New York | NY | 10020 | |
| Haynes and Boone LLP | Patrick L Hughes | One Houston Center | 1221 McKinney St Ste 2100 | Houston | TX | 77010 | |
| Haynes and Boone LLP | Trevor Hoffman | 1221 Ave of the Americas 26th Fl | | New York | NY | 10020 | |
| Hiscock & Barclay LLP | James J Canfield | One Park Pl | 300 S State St | Syracuse | NY | 13202 | |
| HSBC Bank USA National Association | Sandra E Horwitz | 452 Fifth Ave | | New York | NY | 10018 | |
| Internal Revenue Service | | 31 Hopkins Plaza Rm 1150 | | Baltimore | MD | 21201 | |
| Internal Revenue Service | | PO Box 21126 | | Philadelphia | PA | 19114-0326 | |
| Jack Corman | | 10830 N Central Expressway Ste 160 | | Dallas | TX | 75231 | |
| Jackson Walker LLP | Bruce J Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | |
| Jackson Walker LLP | D Elaine Conway | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | |
| Jackson Walker LLP | Heather M Forrest | 901 Main St Ste 6000 | | Dallas | TX | 75202 | |
| Jackson Walker LLP | Kenneth Stohner | 901 Main St Ste 6000 | | Dallas | TX | 75202 | |
| Jackson Walker LLP | Marvin E Sprouse III | 100 Congress Ave Ste 1000 | | Austin | TX | 78701 | |
| Jaspan Schlesinger Hoffman LLP | Laurie Schenker Polleck | 913 N Market St 12th Fl | | Wilmington | DE | 19801 | |
| John Deere Credit | Attn Litigation Department | PO Box 6600 | | Johnston | IA | 50131-6600 | |
| Jones & Keller PC | Barry L Wilkie | 1625 Broadway Ste 1600 | | Denver | CO | 80202 | |
| K&L Gates LLP | Bobby D Amick | 1717 Main St Ste 2800 | | Dallas | TX | 75201 | |
| K&L Gates LLP | James H Billingsley | 1717 Main St Ste 2800 | | Dallas | TX | 75201 | |
| Kaye Scholer | M Rosenberg | 425 Park Ave | | New York | NY | 10022-3598 | |
| Kaye Scholer | M Schonholtz | 425 Park Ave | | New York | NY | 10022-3598 | |
| Kaye Scholer | S Talmadge | 425 Park Ave | | New York | NY | 10022-3598 | |
| Kelley Drye & Warren LLP | Benjamin Blaustein | 101 Park Ave | | New York | NY | 10178-0002 | |
| Kelley Drye & Warren LLP | David Zalman | 101 Park Ave | | New York | NY | 10178-0002 | |
| Kelley Drye & Warren LLP | Eric Wilson | 101 Park Ave | | New York | NY | 10178-0002 | |
| Kelley Drye & Warren LLP | James S Carr | 101 Park Ave | | New York | NY | 10178 | |
| Kelley Drye & Warren LLP | Jordan Bergman | 101 Park Ave | | New York | NY | 10178 | |
| Kelly Hart & Hallman LLP | Clay M Taylor | 201 Main St Ste 2500 | | Fort Worth | TX | 76102 | |
| Kelly Hart & Hallman LLP | Michael M McConnell | 201 Main St Ste 2500 | | Fort Worth | TX | 76102 | |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Michael W Yurkewicz | 919 Market St Ste 1000 | | Wilmington | DE | 19801-3062 | |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Morton R Branzburg | 260 S Broad St | | Philadelphia | PA | 19102-5003 | |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck | 919 Market St Ste 1000 | | Wilmington | DE | 19801 | |
| Klestadt & Winters LLP | Tracy L Klestadt | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| Kline Kline Elliott & Bryant PC | Julie Brower | 720 NE 63rd St | | Oklahoma City | OK | 73105 | |
| Kline Kline Elliott & Bryant PC | Stephen W Elliot | 720 NE 63rd St | | Oklahoma City | OK | 73105 | |
| Kline Kline Elliott & Bryant PC | Timothy D Kline | 720 NE 63rd St | | Oklahoma City | OK | 73105 | |
| Landis Rath & Cobb LLP | Adam G Landis | 919 Market St Ste 600 | | Wilmington | DE | 19801 | |
| Landis Rath & Cobb LLP | William E Chipman Jr | 919 N. Market Street, Suite 1800 | | Wilmington | DE | 19801 | |
| Lathrop & Gage LC | Stephen K Dexter | 2345 Grand Blvd Ste 2800 | | Kansas City | MO | 64108-2684 | |

In re: SemCrude, L.P., et al.
Case No. 08-11525 (BLS)

Page 3 of 7

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Law Office of Stephanie G Cole | Stephanie Green Cole | 100 N Main Bldg Ste 2601 | | Memphis | TN | 38103 | |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | Travis Bldg | San Antonio | TX | 78205 | |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | The Terrace II | 2700 Via Fortuna Dr | Austin | TX | 78746 | |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Locke Lord Bissell & Liddell LLP | Mark Chavez | 600 Travis St | 3400 JP Morgan Chase Tower | Houston | TX | 77002 | |
| Locke Lord Bissell & Liddell LLP | Patricia Williams Prewitt | 3400 JPMorgan Chase Tower | 600 Travis St | Houston | TX | 77002-3095 | |
| Locke Lord Bissell & Liddell LLP | Philip G Eisenberg | 600 Travis St | 3400 JP Morgan Chase Tower | Houston | TX | 77002 | |
| Locke Lord Bissell & Liddell LLP | Rick Kuebel III | 601 Poydras St Ste 2660 | | New Orleans | LA | 70130 | |
| Loizides PA | Christopher D Loizides | 1225 King St Ste 800 | | Wilmington | DE | 19801 | |
| Lowenstein Sandler PC | Ira M Levee | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Lowenstein Sandler PC | Michael S Etkin | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Manchester Securities Corp | Attn Elliot Greenberg Vice President | 712 Fifth Ave 35th Fl | | New York | NY | 10019 | |
| Manchester Securities Corp | Sundar Srinivasan | 712 Fifth Ave 35th Fl | | New York | NY | 10019 | |
| Margolis Edelstein | James E Huggett | 750 Shipyard Dr Ste 102 | | Wilmington | DE | 19801 | |
| McAfee & Taft A Professional Corporation | Steven W Bugg | 211 N Robinson Ave Tenth Fl | Two Leadership Square | Oklahoma City | OK | 73102 | |
| McCarter & English LLP | William F Taylor Jr | Renaissance Center 8th Fl | 405 N King St | Wilmington | DE | 19801 | |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | |
| McDermott Will & Emery LLP | Gary O Ravert | 340 Madison Ave | | New York | NY | 10173-1922 | |
| McDermott Will & Emery LLP | Kenneth W Irvin | 600 13th St NW | | Washington | DC | 20005 | |
| McDermott Will & Emery LLP | Nathan F Coco | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Michael A Cox | Attorney General | 3030 W Grand Blvd | Cadillac Pl Ste 10 200 | Detroit | MI | 48202 | |
| Michael G Smith PC | Michael G Smith | 515 W Frisco | PO Box 846 | Clinton | OK | 73601 | |
| Missouri Department of Revenue | Bankruptcy Unit | Attn Sheryl L Moreau | PO Box 475 | Jefferson City | MO | 65105-0475 | |
| Missouri Highways & Transportation Commission | Attn Paul Sterrett Asst Counsel | 1590 Woodlake | | Chesterfield | MO | 63017 | |
| Mitchell & DeClerck PLLC | Michael C Bigheart | 202 W Broadway | | Enid | OK | 73701 | |
| Mitchell & DeClerck PLLC | Roger L Ediger | 202 W Broadway | | Enid | OK | 73701 | |
| Monarch Alternative Capital LP | Chun Won Yi | 535 Madison Ave | | New York | NY | 10022 | |
| Monzack Mersky McLaughlin and Browder PA | Rachel B Mersky | 1201 N Orange St Ste 400 | | Wilmington | DE | 19801 | |
| Morgan Stanley | | 1585 Broadway | | New York | NY | 10036 | |
| Morris James LLP | Brett D Fallon | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | |
| Morris James LLP | Ericka F Johnson | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | |
| Morris James LLP | Stephen M Miller | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | |
| Morris James LLP | Thomas M Horan | 500 Delaware Ave Ste 1500 | PO Box 2306 | Wilmington | DE | 19899-2306 | |
| Morris Nichols Arsht & Tunnell LLP | Curtis S Miller | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Morris Nichols Arsht & Tunnell LLP | David J Teklits | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Morris Nichols Arsht & Tunnell LLP | Derek Abbott | 1201 N Market St Ste 1800 | | Wilmington | DE | 19801 | |
| Morris Nichols Arsht & Tunnell LLP | Kevin M Coen | 1201 N Market St | PO Box 1347 | Wilmington | DE | 19899-1347 | |
| Morrison & Foerster LLP | Brett H Miller | 1290 Ave of the Americas | | New York | NY | 10104-0050 | |
| Morrison & Foerster LLP | Melissa A Hager | 1290 Ave of the Americas | | New York | NY | 10104-0050 | |
| Munsch Hardt Kopf & Harr PC | Joe E Marshall | 3800 Lincoln Plaza | 500 N Akard St | Dallas | TX | 75201 | |
| Munsch Hardt Kopf & Harr PC | Kevin M Lippman | 3800 Lincoln Plaza | 500 N Akard St | Dallas | TX | 75201-6659 | |
| Munsch Hardt Kopf & Harr PC | Russell L Munsch | 3800 Lincoln Plaza | 500 N Akard St | Dallas | TX | 75201-6659 | |
| Mynde S Eisen PC | Mynde S Eisen | PO Box 630749 | | Houston | TX | 77263 | |
| Nixon Peabody LLP | Dennis J Drebsky | 437 Madison Ave | | New York | NY | 10022 | |
| Nixon Peabody LLP | Lee Harrington | 437 Madison Ave | | New York | NY | 10022 | |
| North American Transaction Services | Teresa Davidson | 7025 Albert Pick Rd Ste 105 | PO Box 26131 | Greensboro | NC | 27402 | |
| Nunley Jolley Cluck & Aelvoet LLP | Patrick H Autry | 1580 S Main St Ste 200 | | Boerne | TX | 78006 | |
| Office of the United States Trustee | District of Delaware | Attn William K Harrington Esq | 844 King St 2nd Fl | Wilmington | DE | 19801 | |
| Office of the US Attorney General | Joseph R Biden III | 820 N French St | Carvel State Office Bldg | Wilmington | DE | 19801 | |
| Okin & Adams LLP | Matthew S Okin | 1113 Vine St Ste 201 | | Houston | TX | 77002 | |
| Oklahoma County Treasurer | Gretchen Crawford Asst District Atty | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | |
| Oklahoma Tax Commission | Joseph P Gappa | Assistant General Counsel | 120 N Robinson Ste 2000W | Oklahoma City | OK | 73102-7801 | |
| Orrick Herrington & Sutcliffe LLP | Debra L Felder | 1152 15th St NW | Columbia Center | Washington | DC | 20005-1706 | |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy | 1152 15th St NW | Columbia Center | Washington | DC | 20005-1706 | |
| Orrick Herrington & Sutcliffe LLP | Kathleen A Orr | 1152 15th St NW | Columbia Center | Washington | DC | 20005-1706 | |
| Osler Hoskin & Harcourt LLP | A Robert Anderson | 450 1st St SW Ste 2500 | Trans Canada Tower | Calgary | AB | T2P 5H1 | Canada |
| Pachulski Stang Ziehl Jones LLP | Laura Davis Jones | 919 N Market St 17th Fl | PO Box 8705 | Wilmington | DE | 19899-8705 | |
| Pachulski Stang Ziehl Jones LLP | Timothy P Cairns | 919 N Market St 17th Fl | PO Box 8705 | Wilmington | DE | 19899-8705 | |
| Pacific Investment Management Company LLC | David C Flattum | 840 Newport Center Dr Ste 100 | | Newport Beach | CA | 92660 | |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley | 191 N Wacker Dr 30th Fl | | Chicago | IL | 60606 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Brian S Hermann | 1285 Ave of the Americas | | New York | NY | 10019 | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Dale M Sarro | 1285 Ave of the Americas | | New York | NY | 10019-6064 | |

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Paul Weiss Rifkind Wharton & Garrison LLP | James A Millerman | 1285 Ave of the Americas | | New York | NY | 10019 | |
| Pepper Hamilton LLP | Anne Marie Aaronson | 3000 Two Logan Sq | Eighteenth and Arch Sts | Philadelphia | PA | 19103-2799 | |
| Pepper Hamilton LLP | Bonnie MacDougal Kistler | 3000 Two Logan Sq | Eighteenth and Arch Sts | Philadelphia | PA | 19103-2799 | |
| Pepper Hamilton LLP | David B Stratton | Hercules Plaza Ste 5100 | 1313 N Market St | Wilmington | DE | 19801 | |
| Pepper Hamilton LLP | Edward C Toole Jr | 3000 Two Logan Sq | Eighteenth and Arch Sts | Philadelphia | PA | 19103-2799 | |
| Pepper Hamilton LLP | Francis J Lawall | 3000 Two Logan Sq | Eighteenth and Arch Sts | Philadelphia | PA | 19103-2799 | |
| Pepper Hamilton LLP | Leigh Anne M Raport | 1313 Market St | PO Box 1709 | Wilmington | DE | 19899-1709 | |
| Perdue Brandon Fielder Collins & Mott LLP | D'Layne Peeples | PO Box 9132 | | Amarillo | TX | 79105 | |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Perdue Brandon Fielder Collins & Mott LLP | R Bruce Medley | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Perdue Brandon Fielder Collins & Mott LLP | Tab Beall | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| Phillips Goldman & Spence PA | Stephen W Spence | 1200 N Broom St | | Wilmington | DE | 19806 | |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B Dine | 1540 Broadway | | New York | NY | 10036 | |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P Erlich | 1540 Broadway | | New York | NY | 10036 | |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L Epling | 1540 Broadway | | New York | NY | 10036 | |
| Pinckney Harris & Weidinger LLC | Joanne P Pinckney | 1220 N Market St Ste 950 | | Wilmington | DE | 19801 | |
| Pinckney Harris & Weidinger LLC | Michael A Weidinger | 1220 N Market St Ste 950 | | Wilmington | DE | 19801 | |
| Polsinelli Shughart PC | Christopher Ward | 222 Delaware Ave Ste 1101 | | Wilmington | DE | 19801 | |
| Porter & Hedges LLP | James Matthew Vaughn | 1000 Main St 36th Fl | | Houston | TX | 77002 | |
| Porter & Hedges LLP | John F Higgins | 1000 Main St 36th Fl | | Houston | TX | 77002 | |
| Potter Anderson Corroon LLP | Laurie Selber Silverstein | 1313 N Market St 6th Fl | PO Box 951 | Wilmington | DE | 19899 | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Benjamin I Finestone | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Daniel S Holzman | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Joseph G Minias | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Richard I Werder | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Robert K Dakis | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| Range Resources Corporation | David P Poole General Counsel | 100 Throckmorton Ste 1200 | | Fort Worth | TX | 76102 | |
| Rawle & Henderson LLP | Gary Seitz | 300 Delaware Ave Ste 1015 | | Wilmington | DE | 19899-0588 | |
| Redmond & Nazar LLP | Edward J Nazar | 245 N Waco Ste 402 | | Wichita | KS | 67202 | |
| Reed Smith LLP | K Gwynne | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 | |
| Reed Smith LLP | T Bracegirdle | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 | |
| Romero Law Firm | Martha E Romero | BMR Professional Bldg | 6516 Bright Ave | Whittier | CA | 90601 | |
| Ropes & Gray LLP | Keith H Wofford | 1211 Ave of the Americas | | New York | NY | 10036-8704 | |
| Ropes & Gray LLP | Nila Williams | 1211 Ave of the Americas | | New York | NY | 10036-8704 | |
| Ropes & Gray LLP | Stephen MoellerSally | One International Pl | | Boston | MA | 02110-2624 | |
| Rosenstein Fist & Ringold | John E Howland | 525 S Main Ste 700 | | Tulsa | OK | 74103 | |
| Rosenthal Monhait & Goddess PA | Norman M Monhait | Citizens Bank Center | 919 Market St PO Box 1070 | Wilmington | DE | 19899 | |
| Rush Kelly Morgan Dennis Corzine & Hansen PC | Michael G Kelly | PO Box 1311 | | Odessa | TX | 79760-1311 | |
| Saul Ewing LLP | Lucian Murley | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | |
| Saul Ewing LLP | Mark Minuti | 222 Delaware Ave Ste 1200 | PO Box 1266 | Wilmington | DE | 19899 | |
| Saunders Schmidt Echols Ring & Heck | Jim Echols | 202 W Erwin St Ste 200 | PO Box 240 | Tyler | TX | 75710 | |
| Scarinci Hollenbeck | Joel R Glucksman | 1100 Valley Brook Ave | PO Box 790 | Lyndhurst | NJ | 07071-0790 | |
| Schiffrin Barroway Topaz & Kessler LLP | Sean M Handler | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| Schiffrin Barroway Topaz & Kessler LLP | Sharan Nirmul | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| Schnader Harrison Segal & Lewis LLP | Barry E Bressler | 1600 Market St Ste 3600 | | Philadelphia | PA | 19103-7286 | |
| Schnader Harrison Segal & Lewis LLP | Michael J Barrie | 824 N Market St Ste 1001 | | Wilmington | DE | 19801 | |
| Secretary of State | Division of Corporations | Franchise Tax | PO Box 7040 | Dover | DE | 19903 | |
| Secretary of Treasury | | PO Box 898 | | Dover | DE | 19903 | |
| Securities & Exchange Commission | Allen Maiza | 3 World Financial Center Rm 4300 | | New York | NY | 10281 | |
| Securities & Exchange Commission | Daniel M Hawke Regional Dir | The Mellon Independence Ctr | 701 Market St | Philadelphia | PA | 19106-1532 | |
| Securities & Exchange Commission | | 100 F St NE | | Washington | DC | 20549 | |
| Sedbrook Law Firm PC | Matt J Sedbrook | 114 E Broadway Ste 700 | | Enid | OK | 73701 | |
| Seitz Van Ogtrop & Green PA | Patricia P McGonigle | 222 Delaware Ave Ste 1500 | PO Box 68 | Wilmington | DE | 19899 | |
| Selman Munson & Lerner PC | Christopher D Johnson | Two Memorial City Plaza | 820 Gessner Ste 800 | Houston | TX | 77024 | |
| SemGroup LP | | Two Warren Place | 6120 S Yale Ave Ste 700 | Tulsa | OK | 74136-4216 | |
| Sidley Austin LLP | Lee S Attanasio | 787 Seventh Ave | | New York | NY | 10019 | |
| Sidley Austin LLP | Michael G Burke | 787 Seventh Ave | | New York | NY | 10019 | |
| Skadden Arps Slate Meagher & Flom LLP | Christopher S Chow | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker | Four Times Square | | New York | NY | 10036 | |
| Skadden Arps Slate Meagher & Flom LLP | Mark S Chehi | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | |
| Skadden Arps Slate Meagher & Flom LLP | Thomas H Kennedy | Four Times Square | | New York | NY | 10036 | |
| Smith Katzenstein & Furlow LLP | Kathleen M Miller | 800 Delaware Ave 7th Fl | PO Box 410 | Wilmington | DE | 19801 | |

In re: SemCrude, L.P., et al.
Case No. 08-11525 (BLS)

Page 5 of 7

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sonnenschein Nath & Rosenthal LLP | Jillian Gutman Mann | 1221 Ave of the Americas | | New York | NY | 10020 | |
| Sonnenschein Nath & Rosenthal LLP | Mark A Fink | 1221 Ave of the Americas | | New York | NY | 10020 | |
| Sonnenschein Nath & Rosenthal LLP | Thomas A Labuda Jr | 7800 Sears Tower | 233 S Wacker Dr | Chicago | IL | 60606-6404 | |
| State of Texas | Mark Browning Assistant Attorney General | PO Box 12548 | Bankruptcy & Collections Division | Austin | TX | 78711-2548 | |
| Stevens & Lee PC | Nicholas F Kajon | 485 Madison Ave 20th Fl | | New York | NY | 10022 | |
| Stinson Morrison Hecker LLP | Paul M Hoffmann | 1201 Walnut St Ste 2900 | | Kansas City | MO | 64106 | |
| Strasburger & Price LLP | Duane J Brescia | 600 Congress Ave Ste 1600 | | Austin | TX | 78701 | |
| Strasburger & Price LLP | Stephen A Roberts | 600 Congress Ave Ste 1600 | | Austin | TX | 78701 | |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Centre | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | |
| Stroock & Stroock & Lavan LLP | Andrew P DeNatale | 180 Maiden Ln | | New York | NY | 19801 | |
| Stroock & Stroock & Lavan LLP | Bonnie Bolz Merkt | 180 Maiden Ln | | New York | NY | 19801 | |
| Stroock & Stroock & Lavan LLP | Harold A Olsen | 180 Maiden Ln | | New York | NY | 10038-4982 | |
| Stutzman Bromberg Esserman & Plifka | Jacob L Newton | 2323 Bryan St Ste 2200 | | Dallas | TX | 75201 | |
| Stutzman Bromberg Esserman & Plifka | Steven A Felsenthal | 2323 Bryan St Ste 2200 | | Dallas | TX | 75201 | |
| Sullivan Hazeltine Allinson LLC | Elihu E Allinson III | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | |
| Sullivan Hazeltine Allinson LLC | William D Sullivan | 4 E 8th St Ste 400 | | Wilmington | DE | 19801 | |
| Suncor Energy USA Inc | Michael E Korenblat Dir of Legal Affairs | 7800 E Orchard Rd Ste 300 | | Greenwood Village | CO | 80111 | |
| Sutherland Asbill & Brennan LLP | Mark D Sherrill | 1275 Pennsylvania Ave NW | | Washington | DC | 20004 | |
| Sutherland Asbill & Brennan LLP | Paul B Turner | 909 Fannin Ste 2200 | | Houston | TX | 77010 | |
| Tennessee Department of Revenue | TN Attorney Generals Office Bankruptcy Div | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| The Blackstone Group | Steve Zelin | 345 Park Ave 15th Fl | | New York | NY | 10154 | |
| The F&M Bank & Trust Company | Neal Tomlins | 1330 S Harvard PO Box 4500 | | Tulsa | OK | 74159-0500 | |
| The Hogan Firm | Daniel K Hogan | 1311 Delaware Ave | | Wilmington | DE | 19806 | |
| The Neal Law Firm PC | James J R Potts Jr | 300 Harwood Rd | | Bedford | TX | 76021 | |
| Thompson & Knight | | 1700 Pacific Ave Ste 3300 | | Dallas | TX | 75201 | |
| Thompson & Knight LLP | John S Brannon | 1722 Routh St Ste 1500 | One Arts Plaza | Dallas | TX | 75201-2533 | |
| Thompson & Knight LLP | Mitchell E Ayer | 333 Clay St Ste 3300 | | Houston | TX | 77002 | |
| Thompson & Knight LLP | Rhett G Campbell | 333 Clay St Ste 3300 | | Houston | TX | 77002 | |
| Thompson Coburn Fagel Haber | Clinton P Hansen | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | |
| Thompson Coburn Fagel Haber | Dennis E Quaid | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | |
| Transmontaigne | Seth Belzley | 1670 Broadway Ste 3100 | | Denver | CO | 80202 | |
| Tybout Redfearn and Pell | Sherry Ruggiero Fallon | 750 Shipyard Dr Ste 400 | PO Box 2092 | Wilmington | DE | 19899-2092 | |
| US Attorney's Office | | 1201 Market St Ste 1100 | | Wilmington | DE | 19801 | |
| US Attorney's Office | Ellen W Slights | 1007 North Orange Street Ste 700 | PO Box 2046 | Wilmington | DE | 19899 | |
| US Bank National Association | Patrick M Ryan Senior Corporate Counsel | US Bancorp Center | 800 Nicollet Mall BCMNH21R | Minneapolis | MN | 55402 | |
| Vedder Price PC | Michael L Schein | 1633 Broadway 47th Fl | | New York | NY | 10019 | |
| Vinson & Elkins LLP | Jane Lee Vris | 666 Fifth Ave 26th Fl | | New York | NY | 10103-0040 | |
| Walsh Production Inc | | PO Box 30 | | Sterling | CO | 80751 | |
| Wells Fargo | Patrick Giordano VP Sr Relationship Mgr | Corporate Trust Services MAC T5303022 | 1445 Ross Ave 2nd Fl | Dallas | TX | 75202-2812 | |
| Wells Fargo Bank National Association | Attn Corporate Trust Department | 505 Main St Ste 301 | | Fort Worth | TX | 76102 | |
| Werb & Sullivan | Amy D Brown | 300 Delaware Ave 13th Fl | PO Box 25046 | Wilmington | DE | 19899 | |
| Werb & Sullivan | Brian A Sullivan | 300 Delaware Ave 13th Fl | PO Box 25046 | Wilmington | DE | 19899 | |
| Werb & Sullivan | Duane D Werb | 300 Delaware Ave 13th Fl | PO Box 25046 | Wilmington | DE | 19899 | |
| Werb & Sullivan | Regina A Iorii | 300 Delaware Ave 13th Fl | PO Box 25046 | Wilmington | DE | 19899 | |
| Werb & Sullivan | Robert D Wilcox | 300 Delaware Ave 13th Fl | PO Box 25046 | Wilmington | DE | 19899 | |
| Western Asset Management Company | Chris Jacobs | 385 E Colorado Blvd | | Pasadena | CA | 91101 | |
| Western Asset Management Company | W Stephen Venable Jr | 385 E Colorado Blvd | | Pasadena | CA | 91101 | |
| Whiteford Taylor & Preston LLP | Brent C Strickland | Seven Saint Paul St | | Baltimore | MD | 21202 | |
| Whiteford Taylor & Preston LLP | Margaret M Manning | 1220 N Market St Ste 608 | | Wilmington | DE | 19801 | |
| William C Rice Jr | Attorney at Law | 28250 FM 2978 Ste 322 | | Magnolia | TX | 77354 | |
| Williams Mullen | Robert K Imperial | 3200 Beechleaf Ct Ste 500 | | Raleigh | NC | 27604-1064 | |
| Williams Mullen | William H Schwarzschild III | Two James Center 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 | |
| Winstead PC | J Frasher Murphy | 1201 Elm St Ste 5400 | | Dallas | TX | 75270 | |
| Winstead PC | Joseph G Epstein | 1100 JPMorgan Chase Tower | 600 Travis St | Houston | TX | 77002 | |
| Winstead PC | R Michael Farquhar | 1201 Elm St Ste 5400 | | Dallas | TX | 75270 | |
| Womac & Associates | Brian D Womac | 820 Gessner Ste 1540 | Two Memorial City Plaza | Houston | TX | 77024 | |
| Womble Carlyle Sandridge & Rice PLLC | Francis A Monaco Jr | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | |
| Womble Carlyle Sandridge & Rice PLLC | Kevin J Mangan | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | |
| Womble Carlyle Sandridge & Rice PLLC | Mark L Desgrosseilliers | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | |
| Womble Carlyle Sandridge & Rice PLLC | Michael G Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | |
| Young Conaway Stargatt & Taylor LLP | Erin D Edwards | 1000 W St 17th Fl | | Wilmington | DE | 19801 | |
| Young Conaway Stargatt & Taylor LLP | Pauline K Morgan | 1000 W St 17th Fl | | Wilmington | DE | 19801 | |

**Exhibit A**
**Served via First Class Mail**

| Name | Notice Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Zuckerman Spaeder LLP | Thomas G Macauley | 919 Market St Ste 990 | | Wilmington | DE | 19801 | |

In re: SemCrude, L.P., et al.
Case No. 08-11525 (BLS)

Page 7 of 7

# **Exhibit B**

Exhibit B
Served via Electronic Mail

| Name | Notice Name | Email |
|---|---|---|
| Airgas Inc | David Boyle | David.boyle@airgas.com |
| Andrews Kurth LLP | Basil A Umari | bumari@andrewskurth.com |
| Andrews Kurth LLP | Charles B Hampton | bumari@andrewskurth.com |
| Andrews Kurth LLP | Hugh M Ray | hray@andrewskurth.com |
| Andrews Kurth LLP | James Donnell | jimdonnell@andrewskurth.com |
| Andrews Kurth LLP | Peter Goodman | pgoodman@andrewskurth.com |
| Andrews Kurth LLP | Timothy A Davidson II | taddavidson@andrewskurth.com |
| Archer & Greiner PC | J Jackson Shrum | jjshrum@archerlaw.com |
| Arst & Arst PA | David G Arst | david@arstarst.kscoxmail.com christy@arstarst.kscoxmail.com |
| Ashby & Geddes PA | Amanda M Winfree | awinfree@ashby-geddes.com |
| Ashby & Geddes PA | Don A Beskrone | dbeskrone@ashby-geddes.com |
| Ashby & Geddes PA | William P Bowden | wbowden@ashby-geddes.com |
| Atkinson Haskins Nellis Brittingham Gladd & Carwile PC | Carol L Allen | callen@ahn-law.com |
| Atkinson Haskins Nellis Brittingham Gladd & Carwile PC | John J Carwile | jcarwile@ahn-law.com |
| Baker & Hostetler LLP | Pamela G Johnson | Pjohnson@bakerlaw.com |
| Baker & McKenzie LLP | David W Parham | david.w.parham@bakernet.com |
| Baker & McKenzie LLP | Laurie D Babich | laurie.d.babich@bakernet.com |
| Baker Botts LLP | C Luckey McDowell | luckey.mcdowell@bakerbotts.com |
| Baker Botts LLP | Douglass Rayburn | doug.rayburn@bakerbotts.com |
| Baker Botts LLP | Jack L Kinzie | jack.kinzie@bakerbotts.com |
| Baker Botts LLP | James Prince II | jim.prince@bakerbotts.com |
| Ballard Spahr Andrews & Ingersoll LLP | Joseph J Bellinger Jr | bellingerj@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Matthew G Summers | summersm@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Robert Mel Boote | boote@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Tobey M Daluz | daluzt@ballardspahr.com |
| Barnet B Skelton Jr PC | Barnet B Skelton Jr | barnetbjr@msn.com |
| Barrow & Grimm PC | J Thomas Mason | email@bggg.com |
| Barrow & Grimm PC | Wm Brad Heckenkemper | brad@barrowgrimm.com |
| Bayard PA | Ashley B Stitzer | astitzer@bayardlaw.com |
| Bayard PA | Neil B Glassman | nglassman@bayardlaw.com |
| Benesch Friedlander Coplan & Aronoff LLP | Bradford J Sandler | bsandler@bfca.com |
| Benesch Friedlander Coplan & Aronoff LLP | Jennifer R Hoover | jhoover@bfca.com |
| Benesch Friedlander Coplan & Aronoff LLP | Raymond H Lemisch | rlemisch@bfca.com |
| Berger Singerman PA | Ilyse M Homer | ihomer@bergersingerman.com |
| Berger Singerman PA | Paul Steven Singerman | singerman@bergersingerman.com |
| Bieging Shapiro & Burrus LLP | Duncan E Barber | dbarber@bsblawyers.com |
| Bieging Shapiro & Burrus LLP | Julie A Trent | jtrent@bsblawyers.com |
| Bieging Shapiro & Burrus LLP | Steven T Mulligan | smulligan@bsblawyers.com |
| Bingham McCutcheon | A Gallo | andrew.gallo@bingham.com |
| Bingham McCutcheon | E Smith | edwin.smith@bingham.com |
| Bingham McCutcheon | F Miceli | francesca.miceli@bingham.com |
| Bingham McCutcheon | K Simon | kate.simon@bingham.com |
| Bingham McCutcheon | S Wilamowsky | steven.wilamowsky@bingham.com |
| Blank Rome LLP | Bonnie Glantz Fatell | Fatell@blankrome.com |
| Blank Rome LLP | Marc E Richards | mrichards@blankrome.com |
| BNSF Railway Company | Angela Chilcutt | angela.chilcutt@bnsf.com |
| Boesche McDermott LLP | Bradley K Beasley | bbeasley@bme-law.com |
| BP Oil Supply Company | Dan Rosen | daniel.rosen@bp.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Briggs & Morgan PA | Michael D Gordon | mgordon@briggs.com |
| Brown Dengler & O Brien LLC | Christopher W O Brien | cobrien@bdolaw.com |
| Brown Hay & Stephens LLP | Eliott M Hedin | ehedin@bhslaw.com |
| Brown McCarroll LLP | Patricia B Tomasco | ptomasco@mailbmc.com |
| Bryan Cave LLP | Eric Prezant | eric.prezant@bryancave.com |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson | schristianson@buchalter.com |
| Burnham Law Associates LLC | Noel C Burnham | nburnham@burnhamlawassociates.com |
| Campbell & Levine LLC | Mark T Hurford | mhurford@camlev.com |
| Central Crude Corporation | Sally Phillips | sphillips@berexco.com |
| Ciardi Ciardi & Astin PC | Anthony M Saccullo | asaccullo@ciardilaw.com |
| Ciardi Ciardi & Astin PC | Daniel K Astin | dastin@ciardilaw.com |
| City of Fort Worth | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Clearly Gottlieb Steen & Hamilton LLP | James L Bromley | jbromley@cgsh.com |
| Clearly Gottlieb Steen & Hamilton LLP | Joel S Moss | jmoss@cgsh.com |
| Cole Shotz Meisel Forman & Leonard PA | J Kate Strickles | kstickles@coleschotz.com |
| Cole Shotz Meisel Forman & Leonard PA | Karen M McKinley | kmckinley@coleschotz.com |
| Cole Shotz Meisel Forman & Leonard PA | Norman L Pernick | npernick@coleschotz.com |
| Cole Shotz Meisel Forman & Leonard PA | Patrick J Reilley | preilley@coleschotz.com |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C Wisler | jwisler@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Marc J Phillips | mphillips@cblh.com |
| Cooch & Taylor PA | Susan E Kaufman | skaufman@coochtaylor.com |
| Cozen O Connor | Mark E Felger | mfelger@cozen.com |
| Cross & Simon LLC | Christopher P Simon | csimon@crosslaw.com |
| Cross & Simon LLC | Michael J Joyce | mjoyce@crosslaw.com |
| Crowe & Dunlevy | Cherish K Ralls | cherish.ralls@crowedunlevy.com |

In re: SemCrude, L.P., et al.
Case No. 08-11525 (BLS)

Page 1 of 5

**Exhibit B**
**Served via Electronic Mail**

| Name | Notice Name | Email |
|---|---|---|
| Crowe & Dunlevy | Judy Hamilton Morse | judy.morse@crowedunlevy.com |
| Crowe & Dunlevy | William H Hoch III | william.hoch@crowedunlevy.com |
| Crude Marketing & Transportation Inc | Peter A D'Alessandro | pete.dalessandro@nbiservices.com |
| Crude Marketing & Transportation Inc | Phillip M Burch | pete.dalessandro@nbiservices.com |
| Curtis MalletPrevost Colt & Mosle LLP | Steven J Reisman | sreisman@curtis.com |
| Curtis MalletPrevost Colt & Mosle LLP | Timothy A Barnes | tbarnes@curtis.com |
| Davis & Gilbert LLP | Joseph Cioffi | jcioffi@dglaw.com |
| Day Pitney | Amish R Doshi | adoshi@daypitney.com |
| Deborah B Waldmeir | Asst Atty General | waldmeird@michigan.gov |
| Dewey & LeBoeuf LLP | Bennett G Young | byoung@dl.com |
| Dickie McCamey & Chilcote PC | Samuel R Grego | sgrego@dmclaw.com |
| Dillon Bitar & Luther LLC | Charles V Quinn | cquinn@dbl-law.com |
| Doerner Saunders Daniel & Anderson LLP | Chad J Kutmas | ckutmas@dsda.com |
| Doerner Saunders Daniel & Anderson LLP | Gary McDonald & Sam G Bratton | sbratton@dsda.com |
| Downey Brand LLP | Jamie P Dreher | jdreher@downeybrand.com |
| Downey Brand LLP | R Dale Ginter | sheaton@downeybrand.com |
| Duane Morris LLP | Frederick B Rosner | fbrosner@duanemorris.com |
| Duane Morris LLP | James J Holman | jjholman@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| Duane Morris LLP | Lawrence J Kotler | ljkotler@duanemorris.com |
| Duane Morris LLP | Richard W Riley | rwriley@duanemorris.com |
| Duane Morris LLP | Wendy M Simkulak | wmsimkulak@duanemorris.com |
| Faegre & Benson LLP | Michael R Stewart | mstewart@faegre.com |
| Ferry Joseph & Pearce PA | Theodore J Tacconelli | ttacconelli@ferryjoseph.com |
| Foulston Siefkin LLP | Terry C Cupps | tcupps@foulston.com |
| Fox Hefter Swibel Levin & Carroll LLP | Margaret M Anderson | panderson@fhslc.com |
| Fox Rothschild LLP | Eric M Sutty | esutty@foxrothschild.com |
| Fox Rothschild LLP | Jeffrey M Schlerf | jschlerf@foxrothschild.com |
| Fox Rothschild LLP | L Jason Cornell | jcornell@foxrothschild.com |
| Fraser Milner Casgrain LLP | David Mann | david.mann@fmc-law.com |
| Fraser Milner Casgrain LLP | Derek Pontin | derek.pontin@fmc-law.com |
| Frederic Dorwart | James Higgins | jhiggins@fdlaw.com |
| Frederic Dorwart | Samuel S Ory | sory@fdlaw.com |
| Fredrikson & Bryon PA | James L Baillie | jbaillie@fredlaw.com |
| Fredrikson & Bryon PA | Lawrence Bender | lbender@fredlaw.com |
| Frost Brown Todd LLC | Sara L Abner | sabner@fbtlaw.com |
| Fulbright & Jaworski LLP | Karl G Dial | kdial@fulbright.com |
| Fulbright & Jaworski LLP | Michael M Parker | mparker@fulbright.com |
| Fulbright & Jaworski LLP | Theodore W Daniel | tdaniel@fulbright.com |
| Garvin Agee Carlton & Mashburn PC | John D Mashburn | jmashburn@attysatlaw.com |
| Gibson Dunn & Crutcher LLP | Aaron G York | ayork@gibsondunn.com |
| Gibson Dunn & Crutcher LLP | Michael A Rosenthal | mrosenthal@gibsondunn.com |
| Golenbock Eiseman Assor Bell & Peskoe LLP | Dallas Albaugh | dalbaugh@golenbock.com |
| Golenbock Eiseman Assor Bell & Peskoe LLP | Douglas L Furth | dfurth@golenbock.com |
| Goodwin Mee & Freede PC | Todd Waddell | toddwaddell@gmf-ok.com |
| Greenberg Traurig LLP | Christopher Ahart | ahartc@gtlaw.com |
| Greenberg Traurig LLP | Dennis A Meloro | melorod@gtlaw.com |
| Greenberg Traurig LLP | Donald J Detweiler | detweilerd@gtlaw.com |
| Greenberg Traurig LLP | Jesse Z Weiss | weissjz@gtlaw.com |
| Greenberg Traurig LLP | Kimberly G Davis | davisk@gtlaw.com |
| Greenberg Traurig LLP | Michael J Biles | bilesm@gtlaw.com |
| Greenberg Traurig LLP | Paul R Bessette | bessettep@gtlaw.com |
| Greenberg Traurig LLP | Yusuf Bajwa | bajway@gtlaw.com |
| Hall Estill Hardwick Gable Golden & Nelson PC | Attn Mike Cooke | mcooke@hallestill.com |
| Haynes and Boone LLP | Charles A Beckham Jr | charles.beckham@haynesboone.com |
| Haynes and Boone LLP | Judith Elkin | judith.elkin@haynesboone.com |
| Haynes and Boone LLP | Lenard M Parkins | lenard.parkins@haynesboone.com |
| Haynes and Boone LLP | Patrick L Hughes | patrick.hughes@haynesboone.com |
| Haynes and Boone LLP | Trevor Hoffman | trevor.hoffmann@haynesboone.com |
| Hiscock & Barclay LLP | James J Canfield | jcanfield@hiscockbarclay.com |
| HSBC Bank USA National Association | Sandra E Horwitz | sandra.e.horwitz@us.hsbc.com |
| Jackson Walker LLP | Bruce J Ruzinsky | bruzinsky@jw.com |
| Jackson Walker LLP | D Elaine Conway | econway@jw.com |
| Jackson Walker LLP | Heather M Forrest | hforrest@jw.com |
| Jackson Walker LLP | Kenneth Stohner | kstohner@jw.com |
| Jackson Walker LLP | Marvin E Sprouse III | msprouse@jw.com |
| Jaspan Schlesinger Hoffman LLP | Laurie Schenker Polleck | lpolleck@jshllp-de.com |
| Jones & Keller PC | Barry L Wilkie | bwilkie@joneskeller.com |
| K&L Gates LLP | Bobby D Amick | bobby.amick@klgates.com |
| K&L Gates LLP | James H Billingsley | james.billingsley@klgates.com |
| Kaye Scholer | M Rosenberg | mrosenberg@kayescholer.com |
| Kaye Scholer | M Schonholtz | mschonholtz@kayescholer.com |
| Kaye Scholer | S Talmadge | stalmadge@kayescholer.com |
| Kelley Drye & Warren LLP | Benjamin Blaustein | bblaustein@kelleydrye.com |
| Kelley Drye & Warren LLP | David Zalman | dzalman@kelleydrye.com |
| Kelley Drye & Warren LLP | Eric Wilson | ewilson@kelleydrye.com |

| Name | Notice Name | Email |
|---|---|---|
| Kelley Drye & Warren LLP | James S Carr | KDWBankruptcyDepartment@kelleydrye.com |
| Kelley Drye & Warren LLP | Jordan Bergman | Jbergman@KelleyDrye.com |
| Kelly Hart & Hallman LLP | Clay M Taylor | Clay.Taylor@khh.com |
| Kelly Hart & Hallman LLP | Michael M McConnell | Michael.McConnell@khh.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Michael W Yurkewicz | myurkewicz@klehr.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Morton R Branzburg | mbranzburg@klehr.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Richard M Beck | rbeck@klehr.com |
| Klestadt & Winters LLP | Tracy L Klestadt | tklestadt@klestadt.com |
| Kline Kline Elliott & Bryant PC | Julie Brower | jbrower@klinefirm.org |
| Kline Kline Elliott & Bryant PC | Stephen W Elliot | selliot@klinefirm.org |
| Kline Kline Elliott & Bryant PC | Timothy D Kline | tkline@klinefirm.org |
| Landis Rath & Cobb LLP | Adam G Landis | landis@lrclaw.com |
| Landis Rath & Cobb LLP | William E Chipman Jr | chipman@lrclaw.com |
| Lathrop & Gage LC | Stephen K Dexter | sdexter@lathropgage.com |
| Law Office of Dick Harris PC | Dick Harris | cdharris@swbell.net |
| Law Office of Dick Harris PC | Dick Harris | dharris_law_firm@swbell.net |
| Law Office of Stephanie G Cole | Stephanie Green Cole | offices@bellsouth.net |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Locke Lord Bissell & Liddell LLP | Mark Chavez | mchavez@lockelord.com |
| Locke Lord Bissell & Liddell LLP | Patricia Williams Prewitt | pprewitt@lockelord.com |
| Locke Lord Bissell & Liddell LLP | Philip G Eisenberg | peisenberg@lockelord.com |
| Locke Lord Bissell & Liddell LLP | Rick Kuebel III | rkuebel@lockelord.com |
| Loizides PA | Christopher D Loizides | loizides@loizides.com |
| Lowenstein Sandler PC | Ira M Levee | ilevee@lowenstein.com |
| Lowenstein Sandler PC | Michael S Etkin | metkin@lowenstein.com |
| Lytle Soule & Curlee PC | B Gore Gaines | gaines@lytlesoule.com |
| Margolis Edelstein | James E Huggett | jhuggett@margolisedelstein.com |
| McAfee & Taft A Professional Corporation | Steven W Bugg | Steven.bugg@mcafeetaft.com |
| McCarter & English LLP | William F Taylor Jr | wtaylor@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | danielle.goff@mvbalaw.com |
| McDermott Will & Emery LLP | Gary O Ravert | gravert@mwe.com |
| McDermott Will & Emery LLP | Kenneth W Irvin | kirvin@mwe.com |
| McDermott Will & Emery LLP | Nathan F Coco | ncoco@mwe.com |
| Michael G Smith PC | Michael G Smith | mike@mikesmithlaw.net |
| Mitchell & DeClerck PLLC | Michael C Bigheart | mcb@mdpllc.com |
| Mitchell & DeClerck PLLC | Roger L Ediger | rle@mdpllc.com |
| Monarch Alternative Capital LP | Chun Won Yi | Chunwon.yi@monarchlp.com |
| Monzack Mersky McLaughlin and Browder PA | Rachel B Mersky | rmersky@monlaw.com |
| Morgan Stanley | | stephen.lehner@morganstanley.com |
| Morris James LLP | Brett D Fallon | bfallon@morrisjames.com |
| Morris James LLP | Ericka F Johnson | ejohnson@morrisjames.com |
| Morris James LLP | Stephen M Miller | smiller@morrisjames.com |
| Morris James LLP | Thomas M Horan | thoran@morrisjames.com |
| Morris Nichols Arsht & Tunnell LLP | Curtis S Miller | cmiller@mnat.com |
| Morris Nichols Arsht & Tunnell LLP | David J Teklits | dteklits@mnat.com |
| Morris Nichols Arsht & Tunnell LLP | Kevin M Coen | kcoen@mnat.com |
| Morrison & Foerster LLP | Brett H Miller | bmiller@mofo.com |
| Morrison & Foerster LLP | Melissa A Hager | mhager@mofo.com |
| Munsch Hardt Kopf & Harr PC | Joe E Marshall | jmarshall@munsch.com |
| Munsch Hardt Kopf & Harr PC | Kevin M Lippman | klippman@munsch.com |
| Munsch Hardt Kopf & Harr PC | Russell L Munsch | rmunsch@munsch.com |
| Mynde S Eisen PC | Mynde S Eisen | wyndeeisen@sbcglobal.net |
| New York State Dept of Environmental Conservation | Linda E White Assistant Attorney General | linda.white@oag.state.ny.us |
| Nixon Peabody LLP | Dennis J Drebsky | ddrebsky@nixonpeabody.com |
| Nixon Peabody LLP | Lee Harrington | lharrington@nixonpeabody.com |
| North American Transaction Services | Teresa Davidson | bankruptcygroup@visco.com |
| Nunley Jolley Cluck & Aelvoet LLP | Patrick H Autry | pautry@texastriallaw.com |
| Office of the United States Trustee | District of Delaware | william.k.harrington@usdoj.gov |
| Okin & Adams LLP | Matthew S Okin | mokin@okinadams.com |
| Oklahoma Tax Commission | Joseph P Gappa | jgappa@tax.ok.gov |
| Orrick Herrington & Sutcliffe LLP | Debra L Felder | dfelder@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy | jguy@orrick.com |
| Orrick Herrington & Sutcliffe LLP | Kathleen A Orr | korr@orrick.com |
| Osler Hoskin & Harcourt LLP | A Robert Anderson | randerson@osler.com |
| Pachulski Stang Ziehl Jones LLP | Laura Davis Jones | ljones@pszjlaw.com |
| Pachulski Stang Ziehl Jones LLP | Timothy P Cairns | tcairns@pszjlaw.com |
| Paul Hastings Janofsky & Walker LLP | Richard A Chesley | richardchesley@paulhastings.com |
| Paul Weiss Rifkind Wharton & Garrison LLP | Brian S Hermann | bhermann@paulweiss.com |
| Paul Weiss Rifkind Wharton & Garrison LLP | Dale M Sarro | dsarro@paulweiss.com |
| Paul Weiss Rifkind Wharton & Garrison LLP | James M Millerman | Jmillerman@paulweiss.com |
| Pepper Hamilton LLP | Anne Marie Aaronson | aaronsoa@pepperlaw.com |
| Pepper Hamilton LLP | Bonnie MacDougal Kistler | kistlerb@pepperlaw.com |
| Pepper Hamilton LLP | David B Stratton | strattond@pepperlaw.com |

| Name | Notice Name | Email |
|---|---|---|
| Pepper Hamilton LLP | Edward C Toole Jr | toolee@pepperlaw.com |
| Pepper Hamilton LLP | Francis J Lawall | lawallf@pepperlaw.com |
| Pepper Hamilton LLP | Leigh Anne M Raport | raportl@pepperlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | D'Layne Peeples | abragg@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | arlbank@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | R Bruce Medley | arlbank@pbfcm.com |
| Perdue Brandon Fielder Collins & Mott LLP | Tab Beall | tbeall@pbfcm.com<br>tylbkc@pbfcm.com |
| Phillips Goldman & Spence PA | Stephen W Spence | sws@pgslaw.com |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B Dine | karen.dine@pillsburylaw.com |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P Erlich | margot.erlich@pillsburylaw.com |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L Epling | richard.epling@pillsburylaw.com |
| Pinckney Harris & Weidinger LLC | Joanne P Pinckney | jpinckney@phw-law.com |
| Pinckney Harris & Weidinger LLC | Michael A Weidinger | mweidinger@phw-law.com |
| Polsinelli Shughart PC | Christopher Ward | cward@polsinelli.com |
| Porter & Hedges LLP | James Matthew Vaughn | mvaughn@porterhedges.com |
| Porter & Hedges LLP | John F Higgins | jhiggins@porterhedges.com |
| Potter Anderson Corroon LLP | Laurie Selber Silverstein | lsilverstein@potteranderson.com |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Benjamin I Finestone | benjaminfinestone@quinnemanuel.com |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Daniel S Holzman | danielholzman@quinnemanuel.com |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | James C Teece | jamestecce@quinnemanuel.com |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Joseph G Minias | josephminias@quinnemanuel.com |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Richard I Werder | rickwerder@quinnemanuel.com |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Robert K Dakis | robertdakis@quinnemanuel.com |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Scott C Shelley | scottshelley@quinnemanuel.com |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani | susheelkirpalani@quinnemanuel.com |
| Range Resources Corporation | David P Poole General Counsel | dpoole@rangeresources.com |
| Rawle & Henderson LLP | Gary Seitz | gseitz@rawle.com |
| Redmond & Nazar LLP | Edward J Nazar | ebn1@redmondnazar.com |
| Reed Smith LLP | K Gwynne | kgwynne@reedsmith.com |
| Reed Smith LLP | T Bracegirdle | tbracegirdle@reedsmith.com |
| Romero Law Firm | Martha E Romero | Romero@mromerolawfirm.com |
| Ropes & Gray LLP | Keith H Wofford | keith.wofford@ropesgray.com |
| Ropes & Gray LLP | Nila Williams | nila.williams@ropesgray.com |
| Ropes & Gray LLP | Stephen MoellerSally | ssally@ropesgray.com |
| Rosenstein Fist & Ringold | John E Howland | johnh@rfrlaw.com |
| Rosenthal Monhait & Goddess PA | Norman M Monhait | nmonhait@rmgglaw.com |
| Rush Kelly Morgan Dennis Corzine & Hansen PC | Michael G Kelly | mkelly@rkmfirm.com |
| Saul Ewing LLP | Lucian Murley | mminuti@saul.com |
| Saul Ewing LLP | Mark Minuti | mminuti@saul.com |
| Scarinci Hollenbeck | Joel R Glucksman | jglucksman@scarincihollenbeck.com |
| Schiffrin Barroway Topaz & Kessler LLP | Sean M Handler | shandler@sbtklaw.com |
| Schiffrin Barroway Topaz & Kessler LLP | Sharan Nirmul | snirmul@sbtklaw.com |
| Schnader Harrison Segal & Lewis LLP | Barry E Bressler | bbressler@schnader.com |
| Schnader Harrison Segal & Lewis LLP | Michael J Barrie | mbarrie@schnader.com |
| Secretary of Treasury | | statetreasurer@state.de.us |
| Securities & Exchange Commission | Daniel M Hawke Regional Dir | philadelphia@sec.gov |
| Sedbrook Law Firm PC | Matt J Sedbrook | msedbrook@att.net |
| Seitz Van Ogtrop & Green PA | Patricia P McGonigle | pmcgonigle@svglaw.com |
| Selman Munson & Lerner PC | Christopher D Johnson | cjohnson@selmanmunson.com |
| Sidley Austin LLP | Lee S Attanasio | lattanasio@sidley.com |
| Sidley Austin LLP | Michael G Burke | mgburke@sidley.com |
| Skadden Arps Slate Meagher & Flom LLP | Christopher S Chow | christopher.chow@skadden.com |
| Skadden Arps Slate Meagher & Flom LLP | DJ Baker | dj.baker@skadden.com |
| Skadden Arps Slate Meagher & Flom LLP | Mark S Chehi | mark.chehi@skadden.com |
| Skadden Arps Slate Meagher & Flom LLP | Thomas H Kennedy | thomas.kennedy@skadden.com |
| Smith Katzenstein & Furlow LLP | Kathleen M Miller | Kmiller@skfdelaware.com |
| Sonnenschein Nath & Rosenthal LLP | Jillian Gutman Mann | jgutmanmann@sonnenschein.com |
| Sonnenschein Nath & Rosenthal LLP | Mark A Fink | mfink@sonnenschein.com |
| Sonnenschein Nath & Rosenthal LLP | Thomas A Labuda Jr | tlabuda@sonnenschein.com |
| Stevens & Lee PC | Nicholas F Kajon | nfk@stevenslee.com |
| Stinson Morrison Hecker LLP | Paul M Hoffmann | phoffmann@stinson.com |
| Strasburger & Price LLP | Duane J Brescia | duane.brescia@strasburger.com |
| Strasburger & Price LLP | Stephen A Roberts | stephen.roberts@strasburger.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Stroock & Stroock & Lavan LLP | Andrew P DeNatale | adenatale@stroock.com |
| Stroock & Stroock & Lavan LLP | Bonnie Bolz Merkt | bmerkt@stroock.com |
| Stroock & Stroock & Lavan LLP | Harold A Olsen | holsen@stroock.com |
| Stutzman Bromberg Esserman & Plifka | Jacob L Newton | newton@sbep-law.com |
| Stutzman Bromberg Esserman & Plifka | Steven A Felsenthal | felsenthal@sbep-law.com |
| Sullivan Hazeltine Allinson LLC | Elihu E Allinson III | zallinson@sha-llc.com |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine | whazeltine@sha-llc.com |
| Sullivan Hazeltine Allinson LLC | William D Sullivan | bsullivan@sha-llc.com |
| Suncor Energy USA Inc | Michael E Korenblat Dir of Legal Affairs | mkorenblat@suncor.com |
| Sutherland Asbill & Brennan LLP | Mark D Sherrill | mark.sherrill@sutherland.com |
| Sutherland Asbill & Brennan LLP | Paul B Turner | paul.turner@sutherland.com |

| Name | Notice Name | Email |
|---|---|---|
| Tennessee Department of Revenue | TN Attorney Generals Office Bankruptcy Div | icdelaware@state.tn.us |
| The Blackstone Group | Steve Zelin | zelin@blackstone.com |
| The F&M Bank & Trust Company | Neal Tomlins | ntomlins@fmbanktulsa.com |
| The Hogan Firm | Daniel K Hogan | dkhogan@dkhogan.com |
| The Neal Law Firm PC | James J R Potts Jr | jrpotts@neallawfirm.com |
| Thompon & Knight LLP | Katharine B Richter | katie.richter@tklaw.com |
| Thompson & Knight | | Arthur.Wright@tklaw.com |
| Thompson & Knight LLP | John S Brannon | john.brannon@tklaw.com |
| Thompson & Knight LLP | Mitchell E Ayer | mitchell.ayer@tklaw.com |
| Thompson & Knight LLP | Rhett G Campbell | rhett.campbell@tklaw.com |
| Thompson Coburn Fagel Haber | Clinton P Hansen | chansen@tcfhlaw.com |
| Thompson Coburn Fagel Haber | Dennis E Quaid | dquaid@tcfhlaw.com |
| Tybout Redfearn and Pell | Sherry Ruggiero Fallon | sfallon@trplaw.com |
| US Attorney's Office | Ellen W Slights | usade.ecfbankruptcy@usdoj.gov |
| US Bank National Association | Patrick M Ryan Senior Corporate Counsel | patrick.ryan@usbank.com |
| Vedder Price PC | Michael L Schein | mschein@vedderprice.com |
| Vinson & Elkins LLP | Jane Lee Vris | jvris@velaw.com |
| Watson & Jones PA | David S Humphreys | dhumphreys@wjpalaw.com |
| Watson & Jones PA | J Kevin Watson | kwatson@wjpalaw.com |
| Werb & Sullivan | Amy D Brown | abrown@werbsullivan.com |
| Werb & Sullivan | Brian A Sullivan | bsullivan@werbsullivan.com |
| Werb & Sullivan | Duane D Werb | dwerb@werbsullivan.com |
| Werb & Sullivan | Regina A Iorii | riorii@werbsullivan.com |
| Western Asset Management Company | Chris Jacobs | gcooper@westernasset.com christopher.jacobs@westernasset.com |
| Whiteford Taylor & Preston LLP | Brent C Strickland | bstrickland@wtplaw.com |
| Whiteford Taylor & Preston LLP | Margaret M Manning | mmanning@wtplaw.com |
| Whiteford Taylor & Preston LLP | Paul M Nussbaum | pnussbaum@wtplaw.com |
| William C Rice Jr | Attorney at Law | william@magnoliaattorney.com |
| Williams Mullen | Robert K Imperial | rimperial@williamsmullen.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| Winstead PC | J Frasher Murphy | fmurphy@winstead.com |
| Winstead PC | Joseph G Epstein | jepstein@winstead.com |
| Winstead PC | R Michael Farquhar | mfarquhar@winstead.com |
| Womble Carlyle Sandridge & Rice PLLC | Francis A Monaco Jr | fmonaco@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Kevin J Mangan | kmangan@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Mark L Desgrosseilliers | mdesgrosseilliers@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael G Busenkell | mbusenkell@wcsr.com |
| Young Conaway Stargatt & Taylor LLP | Erin D Edwards | eedwards@ycst.com |
| Young Conaway Stargatt & Taylor LLP | Pauline K Morgan | pmorgan@ycst.com |
| Zuckerman Spaeder LLP | Thomas G Macauley | tmacauley@zuckerman.com |